# Exhibit 12

"BLACK SWAN" BUDGET

DIRECTOR: DARREN ARONOFSKY

SCRIPT DATE: November 3, 2009
BUDGET DATE: November 20, 2009
LOCATION: NEW YORK

SHOOT SCHEDULE:  42 DAYS/5 DAY WEEKS
DAYS OFF: SATURDAY, SUNDAY
HOLIDAYS: VETERAN'S DAY, PRESIDENT'S DAY
817 ONLY: ELECTION DAY, VETERAN'S DAY, LINCOLN'S BDAY

POST SCHEDULE:  25 WEEKS
GUILDS: DGA, SAG, WGA, IA Major's rate
SUPER 16MM

| Acct No | Category Description | Page | Total |
|---|---|---|---|
| 1100 | DEVELOPMENT | 1 | 1,300,000 |
| 1200 | SCREENPLAY | 1 | 211,460 |
| 1300 | PRODUCERS UNIT | 2 | 385,387 |
| 1400 | DIRECTORS UNIT | 2 | 1,098,669 |
| 1500 | CAST | 3 | 1,443,215 |
| 1600 | ATL TRAVEL & LIVING | 9 | 43,630 |
| | **ABOVE THE LINE TOTAL** | | **4,482,361** |
| 2000 | PRODUCTION STAFF | 11 | 1,183,275 |
| 2100 | EXTRAS TALENT | 16 | 370,246 |
| 2200 | SET DESIGN | 17 | 254,844 |
| 2300 | SET CONSTRUCTION | 19 | 614,173 |
| 2500 | GRIP OPERATIONS | 22 | 452,545 |
| 2600 | LIGHTING OPERATIONS | 24 | 459,208 |
| 2700 | CAMERA OPERATIONS | 26 | 374,383 |
| 2800 | SPECIAL EFFECTS | 28 | 21,000 |
| 3000 | SET DRESSING | 28 | 394,538 |
| 3100 | PROPERTY DEPARTMENT | 30 | 186,911 |
| 3300 | WARDROBE DEPARTMENT | 31 | 390,178 |
| 3400 | HAIR & MAKE-UP | 34 | 454,826 |
| 3500 | PRODUCTION SOUND | 36 | 169,311 |
| 3600 | VIDEO ASSIST & PLAYBACK | 37 | 23,196 |
| 3700 | TRANSPORTATION DEPARTMENT | 38 | 1,527,877 |
| 3800 | PICTURE VEHICLES | 46 | 6,500 |
| 3900 | LOCATIONS DEPARTMENT | 46 | 777,533 |
| 4000 | PRODUCTION FACILITIES | 49 | 237,657 |
| 4100 | PRODUCTION FILM AND LAB | 51 | 175,893 |
| 4300 | TESTS | 52 | 37,426 |
| 4500 | STAGE FACILITIES | 55 | 30,300 |
| 4600 | BTL TRAVEL & LIVING | 55 | 36,921 |
| | **PRODUCTION PERIOD TOTAL** | | **8,178,810** |
| 5000 | EDITORIAL DEPARTMENT | 57 | 660,203 |
| 5100 | MUSIC | 59 | 205,000 |
| 5200 | POST SOUND | 59 | 278,143 |
| 5300 | POST FILM AND LAB | 61 | 1,065,000 |
| 5400 | MAIN AND END TITLES | 61 | 22,500 |
| 5500 | TV/VIDEO MASTERING | 61 | 25,000 |
| 5600 | DELIVERABLES | 62 | 29,580 |
| 5700 | POST GENERAL EXPENSES | 62 | 35,482 |
| | **TOTAL POST PRODUCTION** | | **2,320,909** |
| 6500 | UNIT PUBLICITY | 64 | 25,000 |
| 6600 | SCREENINGS | 64 | 13,300 |
| 6700 | INSURANCE | 64 | 180,437 |
| 6800 | PRODUCTION LEGAL | 65 | 75,000 |

Privileged & Confidential



D0083263

"BLACK SWAN"   Page 2

| Acct No | Category Description | Page | Total |
|---------|---------------------|------|-------|
| 6900 | FINANCE CHARGES | 65 | 1,000 |
| | TOTAL OTHER | | 294,737 |
| | Completion Bond : 2.0% (0 excluded) | | 305,536 |
| | Contingency : 10.0% (2,300,000 excluded) | | 1,297,682 |
| | Total Above-The-Line | | 4,482,361 |
| | Total Below-The-Line | | 10,794,456 |
| | Total Above and Below-The-Line | | 15,276,817 |
| | Grand Total | | 16,880,035 |

CONFIDENTIAL                                                                                    D0083264

"BLACK SWAN"   Page 1

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| 1100 | DEVELOPMENT | | | | | | |
| 1101 | DEVELOPMENT | | | | | | |
| | To Include: | | | | | | |
| | Universal Development Costs | 1 | | 1 | 500,000 | 500,000 | |
| | Phoenix Development Costs | 1 | | 1 | 600,000 | 600,000 | |
| | Wild Bunch Overhead | 1 | | 1 | 200,000 | 200,000 | |
| | Total | | | | | | 1,300,000 |
| Account Total for 1100 | | | | | | | 1,300,000 |
| | | | | | | | |
| 1200 | SCREENPLAY | | | | | | |
| 1201 | WRITERS | | | | | | |
| | Mark Heyman | | | | | | |
| | Guild: WGA | | | | | | |
| | Screenplay (No Treatment) | 1 | | 1 | 68,105.07 | 68,105 | |
| | Polish | 1 | Allow | 1 | 15,000 | 15,000 | |
| | | | | | | 83,105 | |
| | John McLaughlin | | | | | | |
| | Guild: WGA/Corp | | | | | | |
| | Screenplay (No Treatment) | 1 | | 1 | 35,000 | 35,000 | |
| | | | | | | | |
| | Andres Heinz | | | | | | |
| | Guild: WGA | | | | | | |
| | Screenplay (No Treatment) | 1 | | 1 | 35,000 | 35,000 | |
| | | | | | | 70,000 | |
| | Consulting | 1 | Allow | 1 | 11,000 | 11,000 | |
| | | | | | | 11,000 | |
| | Total | | | | | | 164,105 |
| 1204 | ROYALTIES | | | | | | |
| | WGA Contractual Payment - Do | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| 1206 | SCRIPT COPYING | | | | | | |
| | Script Duplication | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 1299 | Total Fringes | | | | | | |
| | FTA | 6.2% | | | 129,105.07 | 8,005 | |
| | RU | 0.8% | | | 21,000 | 168 | |
| | WA: - CREW | 3.19% | | | 129,105.07 | 4,118 | |
| | SUI - NY | 9.4% | | | 25,500 | 2,397 | |
| | WGA P | 6% | | | 164,105.07 | 9,846 | |
| | DHE | 1.75% | | | 164,105.07 | 2,872 | |

CONFIDENTIAL                                                                D0083265

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | WGA H | 8.5% | | | 164,105.07 | 13,949 | 41,355 |
| Account Total for 1200 | | | | | | | 211,460 |
| | | | | | | | |
| 1300 | PRODUCERS UNIT | | | | | | |
| 1301 | EXECUTIVE PRODUCERS | | | | | | |
| | JENNIFER PRODUCER | | | | | | |
| | (JNIV) | | | | | | |
| | Prep (9/14-10/16) | 4.8 | Weeks | 1 | 7,500 | 36,000 | |
| | Wrap | 1 | Week | 1 | 7,500 | 7,500 | |
| | | | | | | 43,500 | |
| | Exec Producer | | | | | | |
| | (Loan Out) | | | | | | |
| | Ari Handel | 1 | Flat | 1 | 50,000 | 50,000 | |
| | | | | | | 50,000 | |
| | Total | | | | | | 93,500 |
| 1302 | PRODUCERS | | | | | | |
| | Scott Franklin | 1 | Flat | 1 | 250,000 | 250,000 | |
| | PGA PHW | 15 | Months | 1 | 1,100 | 16,500 | |
| | | | | | | 266,500 | |
| | Total | | | | | | 266,500 |
| 1309 | PRODUCER EXPENSES | | | | | | |
| | Meals and Entertainment | 1 | Allow | 1 | 5,000 | 5,000 | |
| | | | | | | 5,000 | |
| | Research Expendables | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 7,500 |
| 1311 | PRODUCER RENTALS | | | | | | |
| | PRODUCER CAR | | | | | | |
| | 01 Producer Car | 20 | Weeks | 1 | 250 | 5,000 | |
| | Total | | | | | | 5,000 |
| 1399 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 36,000 | 2,232 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | W/C - CREW | 3.19% | | | 36,000 | 1,148 | |
| | SUI - NY | 9.4% | | | 8,500 | 799 | |
| | MED | 1.45% | | | 36,000 | 522 | |
| | HHE | 1.75% | | | 36,000 | 630 | |
| | ADL WC | 3,000 | Allow | | 6,000 | 6,000 | |
| | PAYROLL FEE | 0.5% | | | 300,000 | 1,500 | 12,887 |
| Account Total for 1300 | | | | | | | 385,387 |
| | | | | | | | |
| 1400 | DIRECTORS UNIT | | | | | | |
| 1401 | DIRECTOR | | | | | | |
| | Guild: DGA | | | | | | |
| | *Assumed Loan Out | | | | | | |
| | Darren Aronofsky | | | | | | |
| | Flat Fee | 1 | Flat | 1 | 1,000,000 | 1,000,000 | |
| | Total | | | | | | 1,000,000 |
| 1404 | DIRECTOR'S ASSISTANT | | | | | | |
| | PREP | 6 | Weeks | 1 | 750 | 4,500 | |
| | SHOOT | 8.4 | Weeks | 1 | 750 | 6,300 | |

CONFIDENTIAL

D0083266

Continuation of Account 1404

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Holiday | 0.2 | Weeks | 1 | 750 | 150 | |
| | PUSH | 2 | Weeks | 1 | 750 | 1,500 | |
| | Total | | | | | | 12,450 |
| 1406 | STORY BOARD ARTIST | | | | | | |
| | Union: Local 829 | | | | | | |
| | Story Board Artist | 1 | Allow | 1 | 19,000 | 19,000 | |
| | John Davis | 1 | Week | 2 | 3,483 | 3,483 | |
| | | | | | | 22,483 | |
| | Two Way Mirror | 1 | Allow | 1 | 1,430 | 1,430 | |
| | Total | | | | | | 23,913 |
| 1408 | DIRECTOR'S ENTERTAINMENT | | | | | | |
| | Entertainment Expenses | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 1420 | RESEARCH | | | | | | |
| | Research Materials | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Swan Skull | 1 | Allow | 1 | 1,862 | 1,862 | |
| | Total | | | | | | 4,362 |
| 1499 | Total Fringes | | | | | | |
| | MTA | 6.2% | | | 34,933 | 2,166 | |
| | RH | 0.8% | | | 17,483 | 140 | |
| | W/C - CREW | 3.19% | | | 34,933 | 1,114 | |
| | SUI - N | 9.4% | | | 20,483 | 1,925 | |
| | NFA P | 5.5% | | | 200,000 | 11,000 | |
| | MED | 1.45% | | | 34,933 | 507 | |
| | PHE | 1.75% | | | 34,933 | 611 | |
| | USA H | 8.5% | | | 400,000 | 34,000 | |
| | FH 829 | 99 | Days | | 594 | 594 | |
| | IAP 829 | 5.5% | | | 22,483 | 1,237 | |
| | NYL WC | 3,000 | Allow | | 3,000 | 3,000 | |
| | ADL PR FEE | 150 | Allow | | 150 | 150 | |
| | | | | | | | 56,444 |
| Account Total for 1400 | | | | | | | 1,098,669 |

**1500  CAST**

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 1501 | PRINCIPAL CAST | | | | | | |
| | SAG Schedule F Performers | | | | | | |
| | *Assumed Corporations | | | | | | |
| | | | | | | | 0 |
| | 1 NINA | | | | | | |
| | To Include:  3 Week Rehearsal | | | | | | |
| | And additional ballet rehearsal | | | | | | |
| | Fee | 1 | Allow | 1 | 300,000 | 300,000 | |
| | | | | | | | 300,000 |
| | 2 NINA | | | | | | |
| | To Include:  3 Week Rehearsal | | | | | | |
| | SCALE | | | | | | |
| | REHEARSAL | 11.8 | Weeks | 1.1 | 4,501.11 | 58,424 | |
| | | | | | | | 58,424 |
| | 3 BRENNAN | | | | | | |
| | To Include:  3 Week Rehearsal | | | | | | |
| | Fee | 1 | Allow | 1 | 65,000 | 65,000 | |

CONFIDENTIAL

D0083267

BLACK SWAN    Page 4

Continuation of Account 1501

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | App Cutge | 1 | Allow | 1 | 55,000 | 55,000 | |
| | | | | | | 120,000 | |
| | | | | | | | |
| | 4 ERICA | | | | | | |
| | To Incride:  3 Week Rehearsal | | | | | | |
| | Shoot | 2.6 | Weeks | 1 | 4,501.11 | 11,703 | |
| | | | | | | 11,703 | |
| | | | | | | | |
| | Total | | | | | | 490,127 |
| 1502 | SUPPORTING CAST | | | | | | |
| | SAG Schedule A Performers | | | | | | |
| | *Assumes Rate increase of 6% | | | | | | |
| | $759 for 8 Hours A/O 6/30/08 | | | | | | |
| | | | | | | | |
| | SAG Schedule B Weekly Perfc | | | | | | |
| | *Assumes Rate increase of 6% | | | | | | |
| | $2634 for 44 Hours A/O 6/30/ | | | | | | |
| | | | | | | | |
| | REHEARSAL PERIOD | | | | | | |
| | Based on 8 Hr Day Plus 10% Age | | | | | | |
| | | | | | | | |
| | SHOOTING PERIOD | | | | | | |
| | Based on 12 Hr Day Plus 10% A | | | | | | |
| | | | | | | 0 | |
| | | | | | | | |
| | 5 DAVID | | | | | | |
| | Assumes David can dance | | | | | | |
| | Rehearsal | 2 | Weeks | 1.1 | 2,713 | 5,969 | |
| | Shoot | 4.8 | Weeks | 1.1 | 2,713 | 14,325 | |
| | OT, MPVs | 25 | % | 1 | 20,293 | 5,073 | |
| | | | | | | 25,366 | |
| | | | | | | | |
| | 6 VON ROTHBART | | | | | | |
| | Shoot | 5.6 | Weeks | 1.1 | 2,713 | 16,712 | |
| | OT, MPVs | 25 | % | 1 | 16,712 | 4,178 | |
| | | | | | | 20,890 | |
| | | | | | | | |
| | 7 NINA BALLET DOUBLE | | | | | | |
| | Rehearsal | 2 | Weeks | 1.1 | 2,713 | 5,969 | |
| | Daily | 2 | Days | 1.1 | 1,466.25 | 3,226 | |
| | Weekly | 4 | Weeks | 1.1 | 2,713 | 11,937 | |
| | OT, MPVs | 25 | % | 1 | 21,132 | 5,293 | |
| | | | | | | 26,415 | |
| | | | | | | | |
| | 8 BETH | | | | | | |
| | Rehearsal | 1 | Week | 1.1 | 2,713 | 2,984 | |
| | Shoot | 1 | Week | 1.1 | 4,501.11 | 4,951 | |
| | | 0 | | 1 | 7,936 | 0 | |
| | | | | | | 7,936 | |
| | | | | | | | |
| | 9 VERONICA | | | | | | |
| | Assumes Veronica can dance | | | | | | |
| | Rehearsal | | | | | | |
| | Shoot | 5 | Weeks | 1.1 | 2,713 | 14,922 | |
| | OT, MPVs | 25 | % | 1 | 14,922 | 3,731 | |
| | | | | | | 18,652 | |

Nov 24, 2008                          Privileged & Confidential                          BS Budget 112008 v12.cpb

CONFIDENTIAL

D0083268

"BLACK SWAN"   Page  5

Continuation of Account 1502

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | Schedule Changes | 7 | Days | 1.1 | 782 | 6,021 | |
| | | | | | | 6,021 | |
| | Total | | | | | | 105,280 |
| 1503 | DAY PLAYERS | | | | | | |
| | SAG Schedule B Performers | | | | | | |
| | Based on 12 Hr Day Plus 10% A | | | | | | |
| | 10 GALINA | 5 | Weeks | 1.1 | 4,501.11 | 24,756 | |
| | 11 SOLOIST #1 | 5 | Weeks | 1.1 | 4,501.11 | 24,756 | |
| | 12 BALLET MISTRESS | 2 | Days | 1.1 | 1,466.25 | 3,226 | |
| | | | | | | 52,738 | |
| | SAG Schedule A Performers | | | | | | |
| | Based on 12 Hr Day Plus 10% A | | | | | | |
| | 13 PIANO PLAYER | 1 | Day | 1.1 | 1,466.25 | 1,613 | |
| | 14 MENACING JEN | 1 | Day | 1.1 | 1,466.25 | 1,613 | |
| | 15 RUSSIAN BALLET MISTRES | 1 | Week | 1.1 | 4,501.11 | 4,951 | |
| | 15 Russian Ballet Mistress-Dail | 1 | Day | 1 | 1,466.25 | 1,466 | |
| | 16 JADED PIANO PLAYER | 1.6 | Weeks | 1.1 | 4,501.11 | 7,922 | |
| | 17 RICH GENT | 1 | Day | 1.1 | 1,466.25 | 1,613 | |
| | 18 MRS. FITHIAN | 2 | Days | 1.1 | 1,466.25 | 3,226 | |
| | 19 OLDER NURSE | 1 | Day | 1.1 | 1,466.25 | 1,613 | |
| | 20 SKEEZY MAN | 1 | Day | 1.1 | 1,466.25 | 1,613 | |
| | 22 ANDREW | 1 | Week | 1.1 | 4,501.11 | 4,951 | |
| | 21 TOM | 1 | Week | 1.1 | 4,501.11 | 4,951 | |
| | 23 STRANGE MAN | 1 | Day | 1.1 | 1,466.25 | 1,613 | |
| | 24 COSTUMER | 1 | Day | 1.1 | 1,466.25 | 1,613 | |
| | 27 STAGEHAND | 1 | Week | 1.1 | 4,501.11 | 4,951 | |
| | 26 STAGE MANAGER | 1 | Week | 1.1 | 4,501.11 | 4,951 | |
| | 29 SUSIE | 1 | Day | 1.1 | 1,466.25 | 1,613 | |
| | 30 WAITER | 2 | Days | 1.1 | 1,466.25 | 3,226 | |
| | | | | | | 53,499 | |
| | | | | | | 0 | |
| | Allow for Schedule Changes | 20 | Days | 1.1 | 782 | 17,204 | |
| | | | | | | 17,204 | |
| | Total | | | | | | 123,441 |
| 1504 | STUNT COORDINATOR | | | | | | |
| | SAG Schedule A Performers | | | | | | |
| | *Assumes Rate increase of 6% | | | | | | |
| | $2828 for 44 Hours A/O 6/30/ | | | | | | |
| | Tech Scout/Rehearsals | 1 | Week | 1 | 2,913 | 2,913 | |
| | Shoot | 3 | Weeks | 1 | 2,913 | 8,739 | |
| | Total | | | | | | 11,652 |
| 1505 | STUNT PLAYERS | | | | | | |
| | Nina Stunt Double | | | | | | |
| | Prep | 2 | Days | 1 | 1,466.25 | 2,933 | |
| | Shoot | 3 | Days | 1 | 1,466.25 | 4,399 | |
| | | | | | | 7,331 | |
| | Lily Stunt Double | | | | | | |
| | Prep | 2 | Days | 1 | 1,466.25 | 2,933 | |

CONFIDENTIAL                                                                D0083269

"BLACK SWAN"    Page 6

Continuation of Account 1505

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Delivery guy Stunt Double | 1 | Day | 1 | 1,466.25 | 1,466 | |
| | Misc | 2 | Days | 1 | 1,466.25 | 2,933 | |
| | | | | | | 7,331 | |
| | OT, MPVs | 0 | % | 1 | 14,663 | 0 | |
| | Allow for Equipment | 1 | Allow | 1 | 5,000 | 5,000 | |
| | | | | | | 5,000 | |
| | Total | | | | | | 19,663 |
| 1506 | ADR/LOOPING | | | | | | |
| | *Includes Principal Cast | | | | | | |
| | *Assume Half of Supporting C | | | | | | |
| | Cast | 5 | Mandays | 1.1 | 782 | 4,301 | |
| | Ballet | 5 | Mandays | 1.1 | 782 | 4,301 | |
| | Total | | | | | | 8,602 |
| 1508 | REHEARSALS | | | | | | |
| | To Include: | | | | | | |
| | Room, Craft Service, Furnitur | 1 | Week | 1 | 500 | 500 | |
| | Rehearsal Misc | 3 | Weeks | 1 | 1,000 | 3,000 | |
| | Misc Ballet | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Rehearsal Space-Push | 2 | Weeks | 1 | 1,500 | 3,000 | |
| | Total | | | | | | 8,500 |
| 1509 | CASTING DIRECTOR | | | | | | |
| | Union Local 399/817 | | | | | | |
| | *Assumed Corporation | | | | | | |
| | *To Be Negotiated | | | | | | |
| | (Assume LA) | | | | | | |
| | Fee | 10 | Weeks | 1 | 3,000 | 30,000 | |
| | | | | | | 30,000 | |
| | LINDSAY GRAHAM | | | | | | |
| | (Assume NY) | | | | | | |
| | Fee | 10 | Weeks | 1 | 1,000 | 10,000 | |
| | Total | | | | | | 40,000 |
| 1510 | CASTING EXPENSES | | | | | | |
| | Casting Expenses | 10 | Weeks | 1 | 150 | 1,500 | |
| | Total | | | | | | 1,500 |
| 1514 | BALLET CAST | | | | | | |
| | 01. ARTIST FEE - MUSICIANS | | | | | | |
| | Swan Lake Choreography | 1 | | 1 | 15,000 | 15,000 | |
| | Total | | | | | | 15,000 |
| 1520 | NP AMMENITIES | | | | | | |
| | Perk Package - "NINA" | | | | | | |
| | To Include: | | | | | | |
| | Airfare | 1 | Allow | 1 | 12,000 | 12,000 | |
| | | | | | | 12,000 | |
| | Car Svc | | | | | | |
| | Ground Transportation - LA | 1 | Allow | 1 | 600 | 600 | |
| | Ground Transportation - NY | 1 | Allow | 1 | 600 | 600 | |
| | | | | | | 1,200 | |
| | Bowery Hotel (10/4-9) | 1 | Allow | 1 | 2,456 | 2,456 | |
| | Apartment (lease Start 10/10 | 4 | Months | 1 | 11,000 | 44,000 | |

CONFIDENTIAL

D0083270

"BLACK SWAN"   Page  7

Continuation of Account 1520

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Apt Push (Start Principal 12/?) | 0.4 | Weeks | 0.25 | 11,000 | 1,100 | |
| | Apt Broker's Fee (One Time) | 1 | Allow | 1 | 11,000 | 11,000 | |
| | | | | | | | |
| | Per Diem | 16.4 | Weeks | 7 | 200 | 22,960 | |
| | Per Diem Push | 2 | Weeks | 7 | 200 | 2,800 | |
| | Per Diem Push 2 | 0.4 | Weeks | 7 | 200 | 560 | |
| | | | | | | 84,876 | |
| | PERSONAL ASST | | | | | | |
| | (Edit) | | | | | | |
| | Prep/Shoot/Wrap | 17 | Weeks | 1 | 800 | 13,600 | |
| | Push-NP Asst | 2 | Weeks | 1 | 800 | 1,600 | |
| | Push Thanksgiving | 0.4 | Weeks | 1 | 800 | 320 | |
| | | | | | | | |
| | Asst Health Insurance | 1 | Allow | 1 | 2,800 | 2,800 | |
| | | | | | | | |
| | Apartment | 1 | Allow | 1 | 8,000 | 8,000 | |
| | Apt Push | 2 | Weeks | 1 | 500 | 1,000 | |
| | Push Thanksgiving-Asst Apt | 0.4 | Weeks | 1 | 500 | 200 | |
| | Apt Realtor | 1 | Allow | 1 | 2,000 | 2,000 | |
| | | | | | | | |
| | Utilities | 1 | Allow | 1 | 800 | 800 | |
| | Util Push | 2 | Weeks | 1 | 100 | 200 | |
| | Push Thanksgiving-Util | 0.4 | Weeks | 1 | 100 | 40 | |
| | | | | | | | |
| | Housekeeping | 4 | Months | 1 | 840 | 3,360 | |
| | | | | | | | |
| | Per Diem | 99 | Days | 1 | 100 | 9,900 | |
| | Per Diem Push | 2 | Weeks | 1 | 700 | 1,400 | |
| | Push Thanksgiving- PD | 0.4 | Weeks | 1 | 700 | 280 | |
| | | | | | | | |
| | Airfare | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Car Svc (LA) | 2 | Trips | 1 | 600 | 1,200 | |
| | Car Svc (NY) | 2 | Trips | 1 | 600 | 1,200 | |
| | | | | | | | |
| | Massage Therapist | 17 | Weeks | 1 | 600 | 10,200 | |
| | Massage Push | 2 | Weeks | 1 | 600 | 1,200 | |
| | | | | | | | |
| | Nutritionist/Food Prep | 1 | Allow | 1 | 3,000 | 3,000 | |
| | Nutritionist Push | 2 | Weeks | 1 | 250 | 500 | |
| | | | | | | | |
| | JCC Membership | 1 | Allow | 2 | 309 | 618 | |
| | | | | | | | 64,918 |
| | Total | | | | | | 162,994 |
| 1521 | NP SECURITY | | | | | | |
| | Security | | | | | | |
| | $65/hour Natalie rate | | | | | | |
| | *Assumed Corporation | | | | | | |
| | To Be Invoiced | 11.6 | Weeks | 70 | 65 | 52,780 | |
| | Total | | | | | | 52,780 |
| 1522 | NP BALLET TRAINER | | | | | | |
| | Ballet/Trainer | | | | | | |
| | Prep/Shoot | 14.4 | Weeks | 1 | 2,000 | 28,800 | |

Nov 24, 2009                                    Privileged & Confidential                          BS Budget 112009 v12.epb

CONFIDENTIAL                                                                                       D0083271

"BLACK SWAN"   Page 8

Continuation of Account 1522

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Push | 2 | Weeks | 1 | 5,000 | 10,000 | |
| | Addl Push Cost | 1 | Allow | 1 | 2,000 | 2,000 | |
| | | | | | | 40,800 | |
| | Lily | | | | | | |
| | Trainer Airfare | 1 | RCOACH | 1 | 175 | 175 | |
| | Mila Training LA | 1 | | 1 | 9,300 | 9,300 | |
| | Mila Training - Marina | 1 | | 1 | 1,000 | 1,000 | |
| | Jack | 1 | | 1 | 5,000 | 5,000 | |
| | George | 1 | | 1 | 3,000 | 3,000 | |
| | Olga | 1 | | 1 | 4,500 | 4,500 | |
| | Kurt | 1 | | 1 | 10,000 | 10,000 | |
| | Swan Queen | 1 | | 1 | 3,015 | 3,015 | |
| | Nina Trainer | 1 | | 1 | 10,000 | 10,000 | |
| | Space | | | | | | |
| | | | | | | 45,990 | |
| | Total | | | | | | 86,790 |
| 1523 | VC AMENITIES | | | | | | |
| | Brennan | | | | | | |
| | Asst | 12 | Weeks | 1 | 800 | 9,600 | |
| | Dialogue Coach | 1 | Allow | 1 | 8,500 | 8,500 | |
| | Car-Full Size | 1 | Allow | 1 | 1,750 | 1,750 | |
| | Cell Phone | 1 | Allow | 1 | 350 | 350 | |
| | | | | | | 20,200 | |
| | HOTEL/PD | | | | | | |
| | Nov 16-Jan 24 | | | | | | |
| | Shoot | 2.25 | Months | 1 | 15,000 | 33,750 | |
| | Per Diem | 56 | Days | 1 | 120 | 6,720 | |
| | Nanny Hotel | 21 | Nights | 1 | 250 | 5,250 | |
| | | | | | | 45,720 | |
| | AIRFARE | 4 | FCRT | 1 | 12,000 | 48,000 | |
| | CAR SVC | | | | | | |
| | Ground Transportation - Paris | 4 | Trip | 2 | 200 | 1,600 | |
| | Ground Transportation - NY | 4 | Trip | 2 | 200 | 1,600 | |
| | | | | | | 51,200 | |
| | Total | | | | | | 117,120 |
| 1599 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 333,757.46 | 20,693 | |
| | FUI | 0.8% | | | 180,757.34 | 1,446 | |
| | W/C - CREW | 3.19% | | | 333,757.46 | 10,647 | |
| | SUI - NY | 9.4% | | | 192,446.08 | 18,090 | |
| | MED | 1.45% | | | 293,757.46 | 4,259 | |
| | FRE | 1.75% | | | 333,757.46 | 5,841 | |
| | SG | 15.3% | | | 690,764.82 | 105,687 | |

Nov 24, 2009                          Privileged & Confidential                          BS Budget 112009 v12.epb

CONFIDENTIAL                                                                              D0083272

BLACK SWAN   Page  9

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | SLE - CA | 6.2% | | | 7,000 | 434 | |
| | C-IAS-399/817 | 1% | | | 40,000 | 400 | |
| | IH 399/817 | 44 | Days | | 4,365 | 4,365 | |
| | ATL WC | 3,000 | Allow | | 15,000 | 15,000 | |
| | ATL PR FEE | 150 | Allow | | 750 | 750 | |
| | WC-Crew | 3.19% | | | 15,000 | 478 | |
| | P/R HANDLING | 0.5% | | | 15,000 | 75 | |
| | LBS7 P/R/WS | 29% | | | 40,000 | 11,600 | 199,766 |
| **Account Total for 1500** | | | | | | | **1,943,215** |
| | | | | | | | |
| **1600  ATL TRAVEL & LIVINGx** | | | | | | | |
| 1601 | PRODUCER'S TRAVEL | | | | | | |
| | Producer | | | | | | |
| | LA Casting Trip | | | | | | |
| | LA Scout | 1 | Allow | 1 | 429.2 | 429 | |
| | Czech Rep Scout | 1 | Allow | 1 | 1,166.49 | 1,166 | |
| | Ground Transportation - NY | 1 | Trip | 2 | 100 | 200 | |
| | Car Rental - LA | 1 | Week | 1 | 250 | 250 | |
| | Total | | | | | | 2,046 |
| 1604 | PRODUCER'S LIVING | | | | | | |
| | Producer | | | | | | |
| | LA Casting Trip | | | | | | |
| | Per Diem | 1 | Week | 5 | 100 | 500 | |
| | | | | | | 500 | |
| | Total | | | | | | 500 |
| 1605 | DIRECTOR'S TRAVEL | | | | | | |
| | DIRECTOR - Darren Aronofsky | | | | | | |
| | LA Casting | 1 | Flights | 1 | 420 | 420 | |
| | Czech Rep Scout | 1 | Allow | 1 | 475 | 475 | |
| | London>NY | 1 | Allow | 1 | 750 | 750 | |
| | Ground Transportation - NY | 1 | Trip | 2 | 100 | 200 | |
| | Car Rental - LA | 1 | Week | 1 | 250 | 250 | |
| | Total | | | | | | 2,095 |
| 1606 | DIRECTOR'S LIVING | | | | | | |
| | DIRECTOR - Darren Aronofsky | | | | | | |
| | LA Casting Trip | | | | | | |
| | Per Diem | 1 | Week | 5 | 100 | 500 | |
| | Total | | | | | | 500 |
| 1607 | CAST TRAVEL | | | | | | |
| | PRINCIPAL CAST | | | | | | |
| | *Assumes 2 MISC. LA Hire | | | | | | |
| | Lily | 1 | FCRT | 1 | 6,000 | 6,000 | |
| | Erica | 1 | FCRT | 1 | 2,500 | 2,500 | |
| | Both | 1 | FCRT | 1 | 2,500 | 2,500 | |
| | | | | | | 11,000 | |
| | Lily Our Svc | | | | | | |
| | Ground Transportation - LA | 1 | Trip | 2 | 150 | 300 | |

CONFIDENTIAL                                                                                    D0083273

"BLACK SWAN"   Page 10

Continuation of Account 1607

| Acct No | Description | Amount | | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|
| | Ground Transportation – NY | | 1 | Trip | 2 | 150 | 300 | |
| | | | | | | | 600 | |
| | | | | | | | | |
| | Erica Car Svc | | | | | | | |
| | Ground Transpo – LA | | 1 | Trip | 2 | 150 | 300 | |
| | Ground Transpo – NY | | 2 | Trip | 2 | 150 | 600 | |
| | | | | | | | 900 | |
| | | | | | | | | |
| | Beth Car Svc | | | | | | | |
| | Ground Transportation – LA | | 1 | Trip | 1 | 150 | 150 | |
| | Ground Transportation – NY | | 1 | Trip | 1 | 150 | 150 | |
| | | | | | | | 300 | |
| | Total | | | | | | | 12,800 |
| 1608 | CAST LIVING | | | | | | | |
| | Hotel and Per Diem | | | | | | | |
| | | | | | | | | |
| | Erica | | | | | | | |
| | Casting | | 2 | Days | 1 | 458 | 916 | |
| | Rehearsal | | 1 | Week | 7 | 250 | 1,750 | |
| | Shoot | | 4 | Weeks | 7 | 250 | 7,000 | |
| | Per Diem | | 5 | Weeks | 7 | 100 | 3,500 | |
| | | | | | | | 13,166 | |
| | Total | | | | | | | 13,166 |
| 1609 | CAST VEHICLES | | | | | | | |
| | "NINA" | | | | | | | |
| | Car Rental – Hybrid | | 4 | Months | 1 | 1,050 | 4,200 | |
| | Push | | 2 | Weeks | 0.25 | 1,050 | 525 | |
| | Push Thanksgiving | | 0.4 | Weeks | 0.25 | 1,050 | 105 | |
| | | | | | | | 4,830 | |
| | | | | | | | | |
| | "LILY" | | | | | | | |
| | Car Rental – Minivan | | 4 | Months | 1 | 1,455 | 5,820 | |
| | Push | | 2 | Weeks | 0.25 | 1,455 | 728 | |
| | Push Thanksgiving | | 0.4 | Weeks | 0.25 | 1,455 | 146 | |
| | | | | | | | 6,693 | |
| | Total | | | | | | | 11,523 |
| 1610 | CASTING TRAVEL | | | | | | | |
| | CASTING DIRECTORS FLIGHT | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | | 1,000 |
| **Account Total for 1600** | | | | | | | | **43,630** |
| | | | | | | | | |
| | **ABOVE THE LINE TOTAL** | | | | | | | **4,482,361** |

CONFIDENTIAL                                                                 D0083274

BLACK SWAN   Page 11

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 2000 | PRODUCTION STAFF | | | | | | |
| 2002 | UNIT PRODUCTION MANAGER | | | | | | |
| | Jenifer Roth | | | | | | |
| | $7500/wk | | | | | | |
| | Guild: DGA | | | | | | |
| | Above Scale | | | | | | |
| | Prep (10/19) | 4 | Weeks | 1 | 7,000 | 28,000 | |
| | Push | 2 | Weeks | 1 | 7,000 | 14,000 | |
| | Shoot | 8.4 | Weeks | 1 | 7,000 | 58,800 | |
| | COA | 1 | Week | 1 | 7,000 | 7,000 | |
| | Push Thanksgiving | 1 | Week | 1 | 7,000 | 7,000 | |
| | | | | | | 114,800 | |
| | Kit | 15.4 | Weeks | 1 | 500 | 7,700 | |
| | | | | | | 7,700 | |
| | Total | | | | | | 122,500 |
| 2003 | PRODUCTION SUPERVISOR | | | | | | |
| | Gabrielle Mahon | | | | | | |
| | Prep | 7 | Weeks | 1 | 3,500 | 24,500 | |
| | Shoot | 8.4 | Weeks | 1 | 3,500 | 29,400 | |
| | 6th Day | 0 | Weeks | 1.5 | 3,500 | 0 | |
| | Push | 1.8 | Weeks | 1 | 3,500 | 6,300 | |
| | Holiday | 0.4 | Weeks | 1 | 3,500 | 1,400 | |
| | Wrap | 2 | Weeks | 1 | 3,500 | 7,000 | |
| | Total | | | | | | 68,600 |
| 2004 | FIRST ASSISTANT DIRECTOR | | | | | | |
| | Joe Reidy | | | | | | |
| | Guild: DGA | | | | | | |
| | Prep | 6 | Weeks | 1 | 6,500 | 39,000 | |
| | Shoot | 9.4 | Weeks | 1 | 6,500 | 54,600 | |
| | Push | 2 | Weeks | 1 | 6,500 | 13,000 | |
| | COA | 1 | Week | 1 | 6,500 | 6,500 | |
| | Dinner Allowance | 5 | Days | 1 | 22 | 110 | |
| | Push Thanksgiving | 1 | Week | 1 | 6,500 | 6,500 | |
| | Total | | | | | | 119,710 |
| 2005 | SECOND ASSISTANT DIRECTOR | | | | | | |
| | Amy Lauritsen | | | | | | |
| | Guild: DGA | | | | | | |
| | Prep | 3 | Weeks | 1 | 2,844 | 8,532 | |
| | Shoot | 8.4 | Weeks | 1 | 2,844 | 23,890 | |
| | Wrap | 0 | Weeks | 1 | 2,844 | 0 | |
| | Production Fee | 8.4 | Weeks | 1 | 600 | 5,040 | |
| | Push | 2 | Weeks | 1 | 2,844 | 5,688 | |
| | COA | 1 | Week | 1 | 2,844 | 2,844 | |
| | Dinner Allowance | 5 | Days | 1 | 22 | 110 | |
| | Push Thanksgiving | 1 | Week | 1 | 2,844 | 2,844 | |
| | Total | | | | | | 48,949 |
| 2006 | SECOND, SECOND ASSISTANT | | | | | | |
| | TRAVIS REHWALDT | | | | | | |
| | Guild: DGA | | | | | | |

Nov 24, 2009                    Privileged & Confidential                    BS Budget 112009 v12.epb

CONFIDENTIAL                                                                    D0083275

"BLACK SWAN"      Page  12

Continuation of Account 2006

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Prep | 2 | Weeks | 1 | 2,685 | 5,370 | |
| | Shoot | 8.4 | Weeks | 1 | 2,685 | 22,554 | |
| | Dinner Allowance | 5 | Days | 1 | 22 | 110 | |
| | Wrap Bump | 43 | Days | 1 | 50 | 2,150 | |
| | Total | | | | | | 30,184 |
| 2007 | SET STAFF ASSISTANTS | | | | | | |
| | 01 KEY SET PA | | | | | | |
| | Prep | 2 | Days | 1 | 150 | 300 | |
| | Shoot | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | Holiday | 0.2 | Weeks | 1 | 750 | 150 | |
| | Wrap | 1 | Day | 1 | 150 | 150 | |
| | | | | | | 6,900 | |
| | 02 SET PA #1 (1st Team) | | | | | | |
| | Prep | 0 | Days | 1 | 150 | 0 | |
| | Shoot | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | Holiday | 0.2 | Weeks | 1 | 750 | 150 | |
| | Wrap | 0 | Days | 1 | 150 | 0 | |
| | | | | | | 6,450 | |
| | 03 SET PA #2 | | | | | | |
| | Shoot | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | | | | | | 6,300 | |
| | 04 SET PA #3 | | | | | | |
| | Shoot | 8.4 | Weeks | 1 | 625 | 5,250 | |
| | | | | | | 5,250 | |
| | 06 Additional Mandays | | | | | | |
| | Shoot | 20 | Days | 1 | 125 | 2,500 | |
| | | | | | | 2,500 | |
| | OT Allowance (After 13.5hrs | 0 | % | 1 | 27,400 | 0 | |
| | Total | | | | | | 27,400 |
| 2008 | SCRIPT SUPERVISOR | | | | | | |
| | Tony Bellins | | | | | | |
| | Union: Local 161 | | | | | | |
| | Prep | 5 | Days | 8 | 48.67 | 1,947 | |
| | Shoot | 42 | Days | 16 | 48.67 | 32,708 | |
| | Wrap | 1 | Day | 8 | 48.67 | 389 | |
| | | | | | | 35,044 | |
| | 2 Camera Bump | 2 | Days | 1 | 65 | 130 | |
| | | | | | | 130 | |
| | Total | | | | | | 35,174 |
| 2009 | LOCATION MANAGER | | | | | | |
| | Ronnie Kupferwasser | | | | | | |
| | Guild: DGA | | | | | | |
| | Prep | 7 | Weeks | 1 | 2,844 | 19,908 | |
| | Shoot | 8.4 | Weeks | 1 | 2,844 | 23,890 | |
| | 6th Day | 0 | Days | 1.5 | 2,844 | 0 | |
| | Push | 2 | Weeks | 1 | 2,844 | 5,688 | |
| | Wrap | 1 | Week | 1 | 2,844 | 2,844 | |
| | Dinner Allowance | 5 | Days | 1 | 22 | 110 | |

CONFIDENTIAL

D0083276

"BLACK SWAN"   Page 13

Continuation of Account 2009

| Acct No | Description | Amount | | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|--|-------|---|------|----------|-------|
| | Rush Thanksgiving | 1 | Week | 1 | | 2,844 | 2,844 | |
| | | | | | | | 55,284 | |
| | Total | | | | | | | 55,284 |
| 2010 | LOCATION DEPARTMENT | | | | | | | |
| | Dan Treacu | | | | | | | |
| | Non Union | | | | | | | |
| | 01 Asst. Location Manager | | | | | | | |
| | Prep | 7 | Weeks | 1 | | 1,700 | 11,900 | |
| | Shoot | 8.4 | Weeks | 1 | | 1,700 | 14,280 | |
| | 6th Day | 0 | Weeks | 1.5 | | 1,700 | 0 | |
| | Push | 2 | Weeks | 1 | | 1,700 | 3,400 | |
| | Holiday | 0.2 | Weeks | 1 | | 1,700 | 340 | |
| | Wrap | 0.4 | Weeks | 1 | | 1,700 | 680 | |
| | | | | | | | 30,600 | |
| | 02 Location Assistant #1 | | | | | | | |
| | Prep | 4 | Weeks | 1 | | 1,000 | 4,000 | |
| | Shoot | 8.4 | Weeks | 1 | | 1,000 | 8,400 | |
| | 6th Day | 0 | Weeks | 1.5 | | 1,000 | 0 | |
| | Push | 2 | Weeks | 1 | | 1,000 | 2,000 | |
| | Holiday | 0.2 | Weeks | 1 | | 1,000 | 200 | |
| | Wrap | 1 | Week | 1 | | 1,000 | 1,000 | |
| | | | | | | | 15,600 | |
| | 05 Location PA | | | | | | | |
| | Drives Cargo Van | | | | | | | |
| | Prep | 2 | Weeks | 1 | | 750 | 1,500 | |
| | Shoot | 8.4 | Weeks | 1 | | 750 | 6,300 | |
| | 6th Day | 0 | Weeks | 1.5 | | 750 | 0 | |
| | Holiday | 0.4 | Weeks | 1 | | 750 | 300 | |
| | Wrap | 0.4 | Weeks | 1 | | 750 | 300 | |
| | | | | | | | 8,400 | |
| | 06 Location Scouts | | | | | | | |
| | 45 Used in Pre Prep | | | | | | | |
| | Told $300/day | | | | | | | |
| | To Include: | | | | | | | |
| | Labor, Self Drive Vehicle | | | | | | | |
| | Scouts | 120 | Days | 1 | | 300 | 36,000 | |
| | | | | | | | 36,000 | |
| | Total | | | | | | | 90,600 |
| 2011 | PROD OFFICE COORDINATOR | | | | | | | |
| | Lindsay Feldman | | | | | | | |
| | Union: Local 161 | | | | | | | |
| | Prep | 8 | Weeks | 1 | | 2,000 | 16,000 | |
| | Shoot | 8.4 | Weeks | 1 | | 2,000 | 16,800 | |
| | 6th Day | 0 | Weeks | 1.5 | | 2,000 | 0 | |
| | Push | 2 | Weeks | 1 | | 2,000 | 4,000 | |
| | Holiday | 0.4 | Weeks | 1 | | 2,000 | 800 | |
| | Wrap | 3 | Weeks | 1 | | 2,000 | 6,000 | |
| | Total | | | | | | | 43,600 |
| 2012 | ASSISTANT PROD OFFICE COO | | | | | | | |
| | Jodi Arneson | | | | | | | |
| | Union: Local 161 | | | | | | | |

CONFIDENTIAL                                                                                D0083277

'BLACK SWAN'    Page  14

Continuation of Account 2012

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Prep | 7.2 | Weeks | 1 | 1,300 | 9,360 | |
| | Shoot | 8.4 | Weeks | 1 | 1,300 | 10,920 | |
| | 6th Day | 0 | Weeks | 1.5 | 1,300 | 0 | |
| | Push | 2 | Weeks | 1 | 1,300 | 2,600 | |
| | Holiday | 0.4 | Weeks | 1 | 1,300 | 520 | |
| | Wrap | 3 | Weeks | 1 | 1,300 | 3,900 | |
| | Total | | | | | | 27,300 |
| 2013 | OFFICE STAFF ASSISTANTS | | | | | | |
| | Winn Lewis | | | | | | |
| | Production Secretary | | | | | | |
| | Prep | 6 | Weeks | 1 | 750 | 4,500 | |
| | Shoot | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | 6th Day | 0 | Weeks | 1.5 | 750 | 0 | |
| | Push | 2 | Weeks | 1 | 750 | 1,500 | |
| | Holiday | 0.4 | Weeks | 1 | 750 | 300 | |
| | Wrap | 2 | Weeks | 1 | 750 | 1,500 | |
| | | | | | | 14,100 | |
| | Ben Lushaus | | | | | | |
| | Office PA #1 | | | | | | |
| | Prep | 7 | Weeks | 1 | 625 | 4,375 | |
| | Shoot | 8.4 | Weeks | 1 | 625 | 5,250 | |
| | 6th Day | 0 | Weeks | 1.5 | 625 | 0 | |
| | Push | 2 | Weeks | 1 | 625 | 1,250 | |
| | Holiday | 0.4 | Weeks | 1 | 625 | 250 | |
| | Wrap | 2 | Weeks | 1 | 625 | 1,250 | |
| | | | | | | 12,375 | |
| | Add'l Ofc PA | | | | | | |
| | Prep | 10 | Days | 1 | 125 | 1,250 | |
| | | | | | | 1,250 | |
| | Driver | 5 | Weeks | 8 | 7.25 | 290 | |
| | | | | | | 290 | |
| | Total | | | | | | 28,015 |
| 2014 | PRODUCTION ACCOUNTANT | | | | | | |
| | Teddy Au | | | | | | |
| | Prep | 9 | Weeks | 1 | 3,200 | 28,800 | |
| | Shoot | 8.4 | Weeks | 1 | 3,200 | 26,880 | |
| | 6th Day | 0 | Weeks | 1.5 | 3,200 | 0 | |
| | Push | 1.8 | Weeks | 1 | 3,200 | 5,760 | |
| | Holiday | 0.4 | Weeks | 1 | 3,200 | 1,280 | |
| | Wrap | 4 | Weeks | 1 | 3,200 | 12,800 | |
| | | | | | | 75,520 | |
| | NY Tax Incentive Accountant | | | | | | |
| | Union: Local 161 | | | | | | |
| | Initial and Final App | 12 | Days | 1 | 500 | 6,000 | |
| | Push - Rodn Initial App | 1 | Day | 1 | 500 | 500 | |
| | | | | | | 6,500 | |
| | Total | | | | | | 82,020 |
| 2015 | ASSISTANT PROD ACCTS | | | | | | |
| | Dave Farr | | | | | | |
| | 01 First Assistant Accountant | | | | | | |

Nov 24, 2009                      Privileged & Confidential                      BS Budget 112009 v12.cpb

CONFIDENTIAL

D0083278

Continuation of Account 2015

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Union: Local 161 | | | | | | |
| | Prep | 7 | Weeks | 1 | 2,100 | 14,700 | |
| | Shoot | 8.4 | Weeks | 1 | 2,100 | 17,640 | |
| | 6th Day | 0 | Weeks | 1.5 | 2,100 | 0 | |
| | Push | 1.6 | Weeks | 1 | 2,100 | 3,360 | |
| | Holiday | 0.4 | Weeks | 1 | 2,100 | 840 | |
| | Wrap | 4 | Weeks | 1 | 2,100 | 8,400 | |
| | | | | | | 44,940 | |
| | Harry Roberts | | | | | | |
| | 02 Payroll Accountant | | | | | | |
| | Union: Local 161 | | | | | | |
| | Prep | 4 | Weeks | 1 | 1,900 | 7,600 | |
| | Shoot | 8.4 | Weeks | 1 | 1,900 | 15,960 | |
| | 6th Day | 0 | Weeks | 1.5 | 1,900 | 0 | |
| | Push | 1.6 | Weeks | 1 | 1,900 | 3,040 | |
| | Holiday | 0.4 | Weeks | 1 | 1,900 | 760 | |
| | Wrap | 3 | Weeks | 1 | 1,900 | 5,700 | |
| | | | | | | 33,060 | |
| | Deidre Donohue | | | | | | |
| | 03 2nd Asst Accountant | | | | | | |
| | Non Union | | | | | | |
| | Prep | 4.8 | Weeks | 1 | 1,300 | 6,240 | |
| | Shoot | 8.4 | Weeks | 1 | 1,300 | 10,920 | |
| | 6th Day | 0 | Weeks | 1.5 | 1,300 | 0 | |
| | Push | 1.2 | Weeks | 1 | 1,300 | 1,560 | |
| | Holiday | 0.4 | Weeks | 1 | 1,300 | 520 | |
| | Wrap | 3 | Weeks | 1 | 1,300 | 3,900 | |
| | | | | | | 23,140 | |
| | Total | | | | | | 101,140 |
| 2030 | BOARD AND PREP | | | | | | |
| | Roth/Au Budget | 1 | Allow | 1 | 6,000 | 6,000 | |
| | Total | | | | | | 6,000 |
| 2050 | COMPUTER/BOX RENTALS | | | | | | |
| | 01 Script Supervisor | 8.4 | Weeks | 1 | 150 | 1,260 | |
| | 02 Production Office Coordina | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 03 Asst Production Office Coo | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 04. Prod Sup | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 05. 1st AD | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 06. 2nd AD | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 07. Accountant | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 08. 1st Accountant | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 09. 2nd Accountant | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 10. Payroll | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 11. Location Mgr/Asst | 2 | Allow | 1 | 500 | 1,000 | |
| | 12. Prod Secretary | 1 | Allow | 1 | 1,000 | 1,000 | |
| | | | | | | 12,260 | |
| | Total | | | | | | 12,260 |
| 2099 | Total Fringes | | | | | | |
| | WC - CLERICAL | 1.77% | | | 268,160 | 4,746 | |
| | FICA | 6.2% | | | 745,064.4 | 46,194 | |
| | BY | 0.8% | | | 161,570 | 1,293 | |

CONFIDENTIAL                                                                                    D0083279

"BLACK SWAN"   Page 16

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | W/C - CREW | 3.19% | | | 604,614.4 | 19,287 | |
| | SLE - NY | 9.4% | | | 188,470 | 17,716 | |
| | DGA P | 5.5% | | | 86,800 | 4,774 | |
| | PH 52/161/700 | 10 | Hours | | 6,052.2 | 6,052 | |
| | INP - 52/161/600/700 | 6% | | | 266,094.2 | 15,965 | |
| | MPD | 1.45% | | | 652,264.4 | 9,458 | |
| | PHE | 1.75% | | | 779,674.4 | 13,644 | |
| | DGA H | 8.5% | | | 14,000 | 1,190 | |
| | PO H - DGA | 8.5% | | | 352,775.2 | 29,986 | |
| | AD P - DGA | 5.5% | | | 279,975.2 | 15,399 | |
| | V - DGA | 4% | | | 366,775.2 | 14,671 | |
| | H - DGA | 3.72% | | | 352,775.2 | 13,123 | |
| | PH 161 | 100 | Days | | 58,481.07 | 58,481 | |
| | V - 52/161 | 1% | | | 266,094.2 | 2,661 | |
| | H - 52/161 | 3.72% | | | 266,094.2 | 9,899 | 284,540 |
| Account Total for 2000 | | | | | | | 1,183,275 |
| | | | | | | | |
| 2100 | EXTRAS TALENT | | | | | | |
| 2101 | STAND-INS | | | | | | |
| | SAG Stand In Performers | | | | | | |
| | | | | | | | |
| | $149/8Hrs | | | | | | |
| | Based on 12 Hr Day | | | | | | |
| | | | | | | 0 | |
| | Principal Stand In - "NINA" | 42 | Days | 15 | 18.62 | 11,734 | |
| | Principal Stand In - "LILY" | 20 | Days | 15 | 18.62 | 5,588 | |
| | Principal Stand In - "THOMAS" | 15 | Days | 15 | 18.62 | 4,190 | |
| | Utility Stand Ins | 30 | Days | 15 | 18.62 | 8,381 | |
| | Extras Casting Fee | 12 | % | 1 | 29,893 | 3,587 | |
| | Total | | | | | | 33,480 |
| 2102 | GUILD EXTRAS | | | | | | |
| | SAG Extra Performers | | | | | | |
| | | | | | | | |
| | $134/8hr | | | | | | |
| | Based on 12 Hr Day | | | | | | |
| | Daily Cap - 85 Performers | | | | | | |
| | | | | | | 0 | |
| | TOTAL BG | 450 | Mandays | 15 | 16.75 | 113,063 | |
| | To Include: | | | | | | |
| | Featured Extras | | | | | | |
| | Allow for First Wardrobe Fitting | 10 | Mandays | 4 | 16.75 | 670 | |
| | Allow for Second Wardrobe Fit | 5 | Mandays | 4 | 16.75 | 335 | |
| | Extras Casting Fee | 12 | % | 1 | 114,068 | 13,688 | |
| | | | | | | 127,756 | |
| | Total | | | | | | 127,756 |
| 2103 | NON GUILD EXTRAS | | | | | | |
| | NON-SAG | | | | | | |
| | SAG Daily Cap - 85 Performers | | | | | | |
| | Days Over 85 SAG BG | | | | | | |
| | NON-BALLET | 50 | Mandays | 14 | 7.25 | 5,075 | |

CONFIDENTIAL

D0083280

"BLACK SWAN"   Page 17

Continuation of Account 2103

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Extras Casting Fee | 12 | % | 1 | 5,075 | 609 | |
| | Total | | | | | | 5,684 |
| 2104 | BALLET EXTRAS | | | | | | |
| | 01. GUILD EXTRAS | | | | | | |
| | Orchestra (incl dancer bunps) | 40 | Days | 2 | 264 | 21,120 | |
| | 02. NU EXTRAS | | | | | | |
| | Party/Exterior | 50 | Mandays | 1 | 125 | 6,250 | |
| | 03. INTERVIEWS/FITTINGS | | | | | | |
| | NU Extras Fittings | 50 | Mandays | 0.25 | 125 | 1,563 | |
| | Extras Casting Fee | 12 | % | 1 | 28,933 | 3,472 | |
| | | | | | | 32,404 | |
| | Total | | | | | | 32,404 |
| 2105 | SPECIAL ABILITY PERFORMER | | | | | | |
| | DANCERS | | | | | | |
| | $144 for 8 Hours | | | | | | |
| | Based on 12 Hr Day | | | | | | |
| | | 100 | Days | 15 | 18 | 27,000 | |
| | Extras Casting Fee | 12 | % | 1 | 27,000 | 3,240 | |
| | | | | | | 30,240 | |
| | SAG Dancers | | | | | | |
| | 9+ Dancers = $598/8Hr | | | | | | |
| | Shoot | 115 | Days | 1 | 598 | 68,770 | |
| | Rehearsal @ $459/8hrs | | | | | | |
| | Rehearsal | 25 | Days | 1 | 459 | 11,475 | |
| | | | | | | 80,245 | |
| | Total | | | | | | 110,485 |
| 2199 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 83,089.13 | 5,151 | |
| | FUI | 0.6% | | | 42,853.13 | 343 | |
| | W/C - CREW | 3.19% | | | 62,973.13 | 2,009 | |
| | SAG - EXTRAS | 15% | | | 57,898.13 | 8,685 | |
| | SUI - NY | 9.4% | | | 40,234.38 | 3,782 | |
| | SUI - NY - NO CAP | 9.4% | | | 1,005 | 94 | |
| | MED | 1.45% | | | 62,973.13 | 913 | |
| | P&HE | 1.75% | | | 5,075 | 89 | |
| | SG | 15.3% | | | 80,245 | 12,277 | |
| | FICA - NO CAP | 6.2% | | | 1,005 | 62 | |
| | FUI - NO CAP | 0.6% | | | 1,005 | 8 | |
| | PX - P&HE | 5% | | | 57,898.13 | 2,895 | |
| | WC-Crew | 3.19% | | | 21,120 | 674 | |
| | SAG-P&W | 15.3% | | | 21,120 | 3,231 | |
| | P/R HANDLING | 0.5% | | | 21,120 | 106 | |
| | Medicare | 1.45% | | | 21,120 | 306 | |
| | SUI | 9.4% | | | 8,500 | 799 | |
| | NY NU COMBINED | 21.59% | | | 88,057.5 | 19,012 | 60,437 |
| | Account Total for 2100 | | | | | | 370,246 |

| 2200 | SET DESIGN |
|---|---|

CONFIDENTIAL                                                          D0083281

"BLACK SWAN"   Page 10

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 2201 | PRODUCTION DESIGNER | | | | | | |
| | Teress DePrez | | | | | | |
| | Union: Local 829 | | | | | | |
| | Prep | 8 | Weeks | 1 | 4,000 | 32,000 | |
| | Shoot | 8.4 | Weeks | 1 | 4,000 | 33,600 | |
| | Push | 2 | Weeks | 1 | 4,000 | 8,000 | |
| | Holiday | 0.4 | Weeks | 1 | 4,000 | 1,600 | |
| | Wrap | 0.2 | Weeks | 1 | 4,000 | 800 | |
| | Total | | | | | | 76,000 |
| 2202 | ART DIRECTOR | | | | | | |
| | David Stein | | | | | | |
| | Union: Local 829 | | | | | | |
| | Prep | 6 | Weeks | 1 | 3,553.24 | 21,319 | |
| | Shoot | 8.4 | Weeks | 1 | 3,553.24 | 29,847 | |
| | 6th Day | 0 | Weeks | 1.5 | 3,553.24 | 0 | |
| | Push | 2 | Weeks | 1 | 3,553.24 | 7,106 | |
| | Holiday | 0.4 | Weeks | 1 | 3,553.24 | 1,421 | |
| | Wrap | 0.2 | Weeks | 1 | 3,553.24 | 711 | |
| | Total | | | | | | 60,405 |
| 2204 | ASST ART DIRECTOR | | | | | | |
| | Union: Local 829 | | | | | | |
| | Prep | 1 | Week | 1 | 3,443 | 3,443 | |
| | Total | | | | | | 3,443 |
| 2206 | ART PA | | | | | | |
| | Prep | 4.4 | Weeks | 1 | 650 | 2,860 | |
| | Shoot | 8.4 | Weeks | 1 | 650 | 5,460 | |
| | Push | 2 | Weeks | 1 | 650 | 1,300 | |
| | Holiday | 0.2 | Weeks | 1 | 650 | 130 | |
| | Wrap | 1 | Week | 1 | 650 | 650 | |
| | Total | | | | | | 10,400 |
| 2207 | ART DEPARTMENT COORD | | | | | | |
| | Miriam Johnson | | | | | | |
| | Union: Local 829 | | | | | | |
| | Prep | 6.4 | Weeks | 1 | 1,500 | 9,600 | |
| | Shoot | 8.4 | Weeks | 1 | 1,500 | 12,600 | |
| | Push | 2 | Weeks | 1 | 1,500 | 3,000 | |
| | Holiday | 0.4 | Weeks | 1 | 1,500 | 600 | |
| | Wrap | 1 | Week | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 27,300 |
| 2220 | ART DEPARTMENT PURCHASES | | | | | | |
| | Blueprints | | | | | | |
| | Drafting Setup | | | | | | |
| | Materials/Supplies | | | | | | |
| | Research | 1 | Allow | 1 | 4,000 | 4,000 | |
| | Total | | | | | | 4,000 |
| 2230 | GRAPHICS | | | | | | |
| | Labor | 1 | Allow | 1 | 8,500 | 8,500 | |
| | | | | | | | 8,500 | |
| | Materials | 1 | Allow | 1 | 1,000 | 1,000 | |
| | | | | | | | 1,000 | |
| | Total | | | | | | 9,500 |
| 2240 | BOX RENTALS | | | | | | |

CONFIDENTIAL

D0083282

"BLACK SWAN"    Page  19

Continuation of Account 2240

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
|  | 01 Production Designer | 16.6 | Weeks | 1 | 250 | 4,150 |  |
|  | 02 Art Director | 15.8 | Weeks | 1 | 100 | 1,580 |  |
|  | 03 Art Department Coordinator | 17 | Weeks | 1 | 100 | 1,700 |  |
|  | 04 Art Department PA | 13.8 | Weeks | 1 | 50 | 690 |  |
|  |  |  |  |  |  | 8,120 |  |
|  | 01 Production Designer | 2 | Weeks | 1 | 250 | 500 |  |
|  | 02 Art Director | 2 | Weeks | 1 | 100 | 200 |  |
|  | 03 Art Department Coordinator | 2 | Weeks | 1 | 100 | 200 |  |
|  | 04 Art Department PA | 2 | Weeks | 1 | 50 | 100 |  |
|  |  |  |  |  |  | 1,000 |  |
|  | Graphic Artist Kit | 1 | Allow | 1 | 750 | 750 |  |
|  |  |  |  |  |  | 750 |  |
|  | Total |  |  |  |  |  | 9,870 |
| 2299 | Total Fringes |  |  |  |  |  |  |
|  | FICA | 6.2% |  |  | 117,143 | 7,263 |  |
|  | EI | 0.8% |  |  | 24,443 | 196 |  |
|  | W/C - CREW | 3.19% |  |  | 177,548.06 | 5,664 |  |
|  | SUI - NY | 9.4% |  |  | 28,943 | 2,721 |  |
|  | MED | 1.45% |  |  | 117,143 | 1,699 |  |
|  | IREE | 1.75% |  |  | 177,548.06 | 3,107 |  |
|  | H&W 829 | 99 | Days |  | 18,414 | 18,414 |  |
|  | P&H 829 ARTHUR | 63 | Days |  | 5,670 | 5,670 |  |
|  | VAP 829 | 5.5% |  |  | 167,148.06 | 9,193 | 53,926 |
| **Account Total for 2200** |  |  |  |  |  |  | **254,844** |

| 2300 | SET CONSTRUCTION |  |  |  |  |  |  |
|------|------------------|--|--|--|--|--|--|
| 2301 | CONSTRUCTION COORDINAT |  |  |  |  |  |  |
|  | Union: Local 52 |  |  |  |  |  |  |
|  | *Assumes 10 Hour Prep/Wrap |  |  |  |  |  |  |
|  | *Assumes 13 Hour Shoot Days |  |  |  |  |  |  |
|  | Prep | 3 | Days | 11 | 46.08 | 1,520 |  |
|  | Shoot | 1 | Day | 14 | 46.08 | 645 |  |
|  | Wrap | 1 | Day | 11 | 46.08 | 507 |  |
|  | Total |  |  |  |  |  | 2,672 |
| 2302 | CONSTRUCTION GRIPS/ELEC |  |  |  |  |  |  |
|  | Key Grip |  |  |  |  |  |  |
|  | Union: Local 52 |  |  |  |  |  |  |
|  | Prep | 3 | Days | 11 | 40.83 | 1,347 |  |
|  | Shoot | 1 | Day | 14 | 40.83 | 572 |  |
|  | Wrap | 1 | Day | 11 | 40.83 | 449 |  |
|  |  |  |  |  |  | 2,368 |  |
|  | BB Grip |  |  |  |  |  |  |
|  | Union: Local 52 |  |  |  |  |  |  |
|  | Prep | 3 | Days | 11 | 35.5 | 1,171 |  |
|  | Shoot | 1 | Day | 14 | 35.5 | 497 |  |
|  | Wrap | 1 | Day | 11 | 35.5 | 391 |  |
|  |  |  |  |  |  | 2,059 |  |
|  | Gaffer Elec |  |  |  |  |  |  |
|  | Union: Local 52 |  |  |  |  |  |  |
|  | Prep | 3 | Days | 11 | 40.83 | 1,347 |  |

"BLACK SWAN"   Page  20

Continuation of Account 2302

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | Shoot | 5 | Days | 14 | 40.83 | 2,858 | |
| | Wrap | 3 | Days | 11 | 40.83 | 1,347 | |
| | | | | | | 5,553 | |
| | | | | | | | |
| | | | | | | | |
| | Total | | | | | | 9,980 |
| 2303 | CONSTRUCTION PA | | | | | | |
| | PA | 1 | Week | 1 | 600 | 600 | |
| | Total | | | | | | 600 |
| 2304 | CONSTRUCTION LABOR | | | | | | |
| | 1  Int Swrt Lake Stage | 1 | Allow | 1 | 149,292 | 149,292 | |
| | 2  Purchase Sets | 1 | Allow | 1 | 37,576 | 37,576 | |
| | 3  Exterior Theater | 1 | Allow | 1 | 3,112 | 3,112 | |
| | 12  Subway | 1 | Allow | 1 | 1,100 | 1,100 | |
| | 13  Patrons Apt | 1 | Allow | 1 | 1,003 | 1,003 | |
| | 14  Erenan's Apt | 1 | Allow | 1 | 2,200 | 2,200 | |
| | 15  Hospital | 1 | Allow | 1 | 5,306 | 5,306 | |
| | 16  Corner Bistro | 1 | Allow | 1 | 2,200 | 2,200 | |
| | 17  Dance Club | 1 | Allow | 1 | 3,300 | 3,300 | |
| | 18  Erica/Nina Apt | 1 | Allow | 1 | 17,600 | 17,600 | |
| | | | | | | 222,689 | |
| | Set Dsg Painting | 1 | Allow | 1 | 2,200 | 2,200 | |
| | Total | | | | | | 224,889 |
| 2305 | CONSTRUCTION PURCHASES | | | | | | |
| | 1  Int Swrt Lake Stage | 1 | Allow | 1 | 114,214 | 114,214 | |
| | 2  Purchase Sets | 1 | Allow | 1 | 18,130 | 18,130 | |
| | 3  Exterior Theater | 1 | Allow | 1 | 4,420 | 4,420 | |
| | 12  Subway | 1 | Allow | 1 | 600 | 600 | |
| | 13  Patrons Apt | 1 | Allow | 1 | 300 | 300 | |
| | 14  Erenan's Apt | 1 | Allow | 1 | 500 | 500 | |
| | 15  Hospital | 1 | Allow | 1 | 1,400 | 1,400 | |
| | 16  Corner Bistro | 1 | Allow | 1 | 300 | 300 | |
| | 17  Dance Club | 1 | Allow | 1 | 1,100 | 1,100 | |
| | 18  Erica/Nina Apt | 1 | Allow | 1 | 2,200 | 2,200 | |
| | | | | | | 143,164 | |
| | Set Dsg Painting | 1 | Allow | 1 | 300 | 300 | |
| | Scenic Expendables | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Constr Expendables | 1 | Allow | 1 | 2,000 | 2,000 | |
| | | | | | | 3,300 | |
| | Total | | | | | | 146,464 |
| 2306 | CHARGE SCENIC | | | | | | |
| | Union: Local 829 | | | | | | |
| | Prep | 3 | Days | 11 | 61.27 | 2,022 | |
| | Shoot | 3 | Days | 14 | 61.27 | 2,573 | |
| | Wrap | 3 | Days | 11 | 61.27 | 2,022 | |
| | Total | | | | | | 6,617 |
| 2308 | SCENIC STAFF | | | | | | |
| | Union: Local 829 | | | | | | |
| | 03 Shp Person | | | | | | |
| | Prep | 3 | Days | 11 | 29.82 | 984 | |
| | Shoot | 3 | Days | 14 | 29.82 | 1,252 | |

CONFIDENTIAL

D0083284

"BLACK SWAN"   Page: 21

Continuation of Account 2308

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | Wrap | 3 | Days | 11 | 29.82 | 984 | |
| | | | | | | 3,220 | |
| | Total | | | | | | 3,220 |
| 2337 | HEAVY EQUIPMENT | | | | | | |
| | LIFTS/ETC | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 2338 | TRASH REMOVAL | | | | | | |
| | Trash Removal/Dumpsters | 3 | Weeks | 1 | 1,000 | 3,000 | |
| | Total | | | | | | 3,000 |
| 2340 | SIGNAGE | | | | | | |
| | Allowance | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 2350 | SHOP RENTAL | | | | | | |
| | 02 Shop Rental | | | | | | |
| | 11/9-12/19 | 6 | Weeks | 1 | 3,500 | 21,000 | |
| | | | | | | 21,000 | |
| | Total | | | | | | 21,000 |
| 2355 | BOX RENTALS | | | | | | |
| | Construction Kit | 1 | Allow | 1 | 28,300 | 28,300 | |
| | 01 Construction Coordinator | 1 | Allow | 1 | 1,600 | 1,600 | |
| | 02 Construction Foremen | | | | | | |
| | 03 Key Construction Grip | 1 | Allow | 1 | 650 | 650 | |
| | 04 Charge Scenic | 1 | Allow | 1 | 10,200 | 10,200 | |
| | 05 Scenic | 1 | Allow | 1 | 1,500 | 1,500 | |
| | 06 Graphic Artist Kit | 1 | Allow | 1 | 750 | 750 | |
| | Total | | | | | | 43,000 |
| 2358 | CAR ALLOWANCE | | | | | | |
| | Const Car Rental | 7 | Days | 1 | 150 | 1,050 | |
| | Key Carp Car Rental | 7 | Days | 1 | 150 | 1,050 | |
| | Key Grip Car Rental | 7 | Days | 1 | 150 | 1,050 | |
| | Charge Scenic Car Rental | 7 | Days | 1 | 150 | 1,050 | |
| | Paint Foreman Car Rental | 7 | Days | 1 | 150 | 1,050 | |
| | Shop Person Rental | 2 | Weeks | 1 | 150 | 300 | |
| | Total | | | | | | 5,550 |
| 2361 | FIRST AID SUPPLIES | | | | | | |
| | | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 560 |
| 2398 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 2,500 |
| 2398 | SET STORAGE | | | | | | |
| | Lockup | | | | | | |
| | 12/20/09-2/20/10 | 2 | Months | 1 | 1,500 | 3,000 | |
| | Total | | | | | | 3,000 |
| 2399 | Total Fringes | | | | | | |
| | FTA | 6.2% | | | 28,639.27 | 1,776 | |
| | Ht | 0.8% | | | 28,639.27 | 229 | |
| | W/C - CREW | 3.19% | | | 23,089.27 | 737 | |
| | SUI - NY | 9.4% | | | 28,039.27 | 2,636 | |
| | SUI - NY - NO CAP | 9.4% | | | 600 | 55 | |
| | IH 52/161/700 | 10 | Hours | | 4,236.54 | 4,237 | |
| | IAP - 52/161/600/700 | 6% | | | 19,269.17 | 1,156 | |

CONFIDENTIAL

D0083285

"BLACK SWAN"   Page 22

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | MPI | 1.45% | | | 23,005.27 | 335 | |
| | EME | 1.75% | | | 23,005.27 | 404 | |
| | FR 829 | 99 | Days | | 891 | 891 | |
| | V – 52/161 | 1% | | | 244,158.17 | 2,442 | |
| | H – 52/161 | 3.72% | | | 244,158.17 | 9,083 | |
| | IMF 029 | 5.5% | | | 3,220.1 | 177 | |
| | IA NC | 30% | | | 224,889 | 67,467 | |
| | MEDICARE | 1.45% | | | 5,550 | 80 | |
| | WC –NYC Crew | 4% | | | 5,550 | 222 | |
| | PAYROLL FEE | 0.5% | | | 5,550 | 28 | |
| | Cont | 21% | | | 224,889 | 47,227 | 139,181 |
| **Account Total for 2300** | | | | | | | **614,173** |
| | | | | | | | |
| **2500  GRIP OPERATIONS** | | | | | | | |
| 2501 | KEY GRIP | | | | | | |
| | Union: Local 52 | | | | | | |
| | *Assumes 10 Hour Prep/Wrap | | | | | | |
| | *Assumes 13 Hour Shoot Days | | | | | | |
| | Prep | 5 | Days | 11 | 40.63 | 2,235 | |
| | Test – See Account # 43-00 | 1 | Day | 0 | 40.63 | 0 | |
| | Tech Scout | 2 | Days | 11 | 40.63 | 894 | |
| | Shoot | 42 | Days | 16 | 40.63 | 27,306 | |
| | Wrap | 2 | Days | 11 | 40.63 | 894 | |
| | Total | | | | | | 31,329 |
| 2502 | BEST BOY GRIP | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 2 | Days | 11 | 35.5 | 781 | |
| | Test | 0 | Days | 0 | 35.5 | 0 | |
| | Tech Scout | 2 | Days | 11 | 35.5 | 781 | |
| | Shoot | 42 | Days | 16 | 35.5 | 23,856 | |
| | Wrap | 2 | Days | 11 | 35.5 | 781 | |
| | Total | | | | | | 26,199 |
| 2503 | DOLLY GRIP | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 1 | Day | 11 | 40.63 | 447 | |
| | Shoot | 42 | Days | 16 | 40.63 | 27,306 | |
| | Wrap | 1 | Day | 11 | 40.63 | 447 | |
| | Total | | | | | | 28,200 |
| 2505 | COMPANY GRIPS | | | | | | |
| | 01 Company Grip #1 | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 2 | Days | 11 | 33.94 | 747 | |
| | Shoot | 42 | Days | 16 | 33.94 | 22,811 | |
| | Wrap | 2 | Days | 11 | 33.94 | 747 | |
| | | | | | | 24,305 | |
| | 02 Company Grip #2 | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 2 | Days | 11 | 33.94 | 747 | |
| | Shoot | 42 | Days | 16 | 33.94 | 22,811 | |
| | Wrap | 2 | Days | 11 | 33.94 | 747 | |
| | | | | | | 24,305 | |

CONFIDENTIAL                                                        D0083286

"BLACK SWAN"    Page 23

Continuation of Account 2505

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | 03 Addl Grip | | | | | | |
| | Union: Local 52 | | | | | | |
| | Addl Mandays | 10 | Days | 16 | 33.94 | 5,431 | |
| | OT, MPVs | 0 | % | 1 | 54,040 | 0 | |
| | | | | | | 5,431 | |
| | Total | | | | | | 54,040 |
| 2507 | CAMERA SCENIC | | | | | | |
| | Union: Local 659 | | | | | | |
| | *Assumes 8 Hr Prep and Wrap | | | | | | |
| | Prep | 1 | Day | 8 | 49.96 | 400 | |
| | Shoot | 42 | Days | 16 | 49.96 | 33,574 | |
| | 6th Day | 0 | Days | 16 | 49.96 | 0 | |
| | Holiday | 0 | Days | 8 | 49.96 | 0 | |
| | Wrap | 1 | Day | 8 | 49.96 | 400 | |
| | Total | | | | | | 34,373 |
| 2509 | RIGGING CREW | | | | | | |
| | *All Rigging Labor Budgeted at | | | | | | |
| | Union: Local 52 | | | | | | |
| | 01 Key Rigging Grip | | | | | | |
| | Labor Allowance | 42 | Days | 11 | 40.63 | 18,773 | |
| | | | | | | 18,773 | |
| | Union: Local 52 | | | | | | |
| | 02 Best Boy Rigging Grip | | | | | | |
| | Labor Allowance | 42 | Days | 11 | 35.5 | 16,401 | |
| | | | | | | 16,401 | |
| | Union: Local 52 | | | | | | |
| | 03 Additional Rigging Labor | | | | | | |
| | Labor Allowance | 45 | Days | 11 | 33.94 | 16,803 | |
| | | | | | | 16,803 | |
| | Total | | | | | | 51,977 |
| 2510 | SET MEDIC | | | | | | |
| | Union: Local 52 | | | | | | |
| | Shoot | 0.4 | Weeks | 80 | 40.63 | 1,300 | |
| | OT, MPVs | 0 | % | 1 | 1,300 | 0 | |
| | Total | | | | | | 1,300 |
| 2520 | PURCHASES | | | | | | |
| | 01 Grip Expendables | 8.4 | Weeks | 1 | 1,500 | 12,600 | |
| | 02 1st Aid Supplies | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 14,100 |
| 2530 | RENTALS | | | | | | |
| | 01 Grip Package | 8.4 | Weeks | 1 | 4,500 | 37,800 | |
| | 02 Rigging Package | 42 | Days | 1 | 350 | 14,700 | |
| | | | | | | 52,500 | |
| | 03 Dolly | 8.4 | Weeks | 1 | 1,500 | 12,600 | |
| | 04 Dolly Accessories | 1 | Allow | 1 | 3,000 | 3,000 | |
| | | | | | | 15,600 | |
| | Addl Grip Eq - Theater | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 73,100 |
| 2531 | CRANES, CONDORS | | | | | | |
| | 06 Condors | 10 | Days | 1 | 650 | 6,500 | |

Nov 24, 2009                          Privileged & Confidential                          BS Budget 112009 v12.xpb

D0083287

"BLACK SWAN"   Page 24

Combination of Account 2531

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | 07 Misc Delivery/Fuel Chrst | 10 | Days | 1 | 150 | 1,500 | |
| | | | | | | 8,000 | |
| | Total | | | | | | 8,000 |
| 2540 | BOX RENTALS | | | | | | |
| | 01 Key Grip Box | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | 02 Camera Scenic Box | 8.4 | Weeks | 1 | 150 | 1,260 | |
| | 03 Craft Kit | 8.4 | Weeks | 1 | 500 | 4,200 | |
| | 04 Medic Box | 2 | Days | 1 | 100 | 200 | |
| | 05 Key Rigger | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | | | | | | 18,260 | |
| | Total | | | | | | 18,260 |
| 2598 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 2599 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 205,183.62 | 12,721 | |
| | FUI | 0.8% | | | 57,300.28 | 459 | |
| | WC - CREW | 3.19% | | | 205,183.62 | 6,545 | |
| | SUI - NY | 9.4% | | | 69,300.28 | 6,514 | |
| | HI 52/161/700 | 10 | Hours | | 45,633.59 | 45,634 | |
| | IAP - 52/161/600/700 | 6% | | | 193,044.6 | 11,583 | |
| | MPI | 1.45% | | | 205,183.62 | 2,975 | |
| | BSSE | 1.75% | | | 205,183.62 | 3,591 | |
| | HI 829 | 99 | Days | | 4,356 | 4,356 | |
| | V - 52/161 | 1% | | | 191,744.32 | 1,917 | |
| | H - 52/161 | 3.72% | | | 193,044.6 | 7,181 | |
| | RF 829 | 5.5% | | | 34,373 | 1,891 | |
| | NY NJ COMBINED | 21.56% | | | 22,253.58 | 4,800 | 110,167 |
| Account Total for 2500 | | | | | | | 452,545 |
| | | | | | | | |
| 2600 | LIGHTING OPERATIONS | | | | | | |
| 2601 | GAFFER | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 5 | Days | 11 | 40.63 | 2,235 | |
| | Test - See Account# 43-00 | 1 | Day | 0 | 40.63 | 0 | |
| | Tech Scout | 2 | Days | 11 | 40.63 | 894 | |
| | Shoot | 42 | Days | 16 | 40.63 | 27,306 | |
| | Wrap | 2 | Days | 11 | 40.63 | 894 | |
| | Total | | | | | | 31,329 |
| 2602 | BEST BOY | | | | | | |
| | Gavin Curran | | | | | | |
| | Union: Local 52 | | | | | | |
| | Paid as Key during Prep | | | | | | |
| | Will be Key Rigger | | | | | | |
| | Prep | 2 | Days | 11 | 40.83 | 898 | |
| | Test | 0 | Days | 11 | 40.83 | 0 | |
| | Tech Scout | 2 | Days | 11 | 40.83 | 898 | |
| | Shoot | 42 | Days | 16 | 35.5 | 23,856 | |
| | Wrap | 1 | Day | 11 | 40.83 | 449 | |

Nov 24, 2009                    Privileged & Confidential                    BS Budget 112009 v12.epb

CONFIDENTIAL

D0083288

Continuation of Account 2602

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Total | | | | | | 26,102 |
| 2603 | GENERATOR OPERATOR | | | | | | |
| | Union: local 52 | | | | | | |
| | Prep | 0 | Days | 11 | 40.63 | 0 | |
| | Shoot | 42 | Days | 16 | 40.63 | 27,306 | |
| | Wrap | 1 | Day | 11 | 40.63 | 447 | |
| | Total | | | | | | 27,753 |
| 2604 | COMPANY ELECTRICIANS | | | | | | |
| | 01 Company Electric #1 | | | | | | |
| | *Bumps to BB when Gavin is R | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 2 | Days | 11 | 33.94 | 747 | |
| | Shoot | 42 | Days | 16 | 33.94 | 22,811 | |
| | Wrap | 2 | Days | 11 | 33.94 | 747 | |
| | | | | | | 24,305 | |
| | 02 Company Electric #2 | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 2 | Days | 11 | 33.94 | 747 | |
| | Shoot | 42 | Days | 16 | 33.94 | 22,811 | |
| | Wrap | 2 | Days | 11 | 33.94 | 747 | |
| | | | | | | 24,305 | |
| | 03 Company Electric #3 | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 2 | Days | 11 | 33.94 | 747 | |
| | Shoot | 42 | Days | 16 | 33.94 | 22,811 | |
| | Wrap | 2 | Days | 11 | 33.94 | 747 | |
| | | | | | | 24,305 | |
| | Total | | | | | | 72,914 |
| 2609 | RIGGING CREW | | | | | | |
| | *All Rigging Labor Budgeted a | | | | | | |
| | Union: Local 52 | | | | | | |
| | 01 Key Rigging Gaffer | | | | | | |
| | Labor Allowance | 42 | Days | 11 | 40.63 | 18,773 | |
| | | | | | | 18,773 | |
| | Union: Local 52 | | | | | | |
| | 02 Best Key Rigging Electric | | | | | | |
| | Labor Allowance | 42 | Days | 11 | 35.5 | 16,401 | |
| | | | | | | 16,401 | |
| | Union: Local 52 | | | | | | |
| | 03 Additional Rigging Labor | | | | | | |
| | Labor Allowance | 27 | Days | 11 | 33.94 | 10,082 | |
| | Total | | | | | | 45,255 |
| 2611 | GENERATOR | | | | | | |
| | Generator | 8.4 | Weeks | 1 | 1,400 | 11,760 | |
| | Rigging Generator | 37 | Days | 1 | 250 | 9,250 | |
| | Total | | | | | | 21,010 |
| 2615 | BALLET LIGHTING | | | | | | |
| | 03. RENTALS | | | | | | |
| | Special Equip | 1 | Allow | 1 | 7,500 | 7,500 | |
| | Balloon Techs | 1 | Allow | 1 | 4,000 | 4,000 | |

Nov 24, 2009        Privileged & Confidential        BS Budget 112009 v12.spb

CONFIDENTIAL                                    D0083289

Continuation of Account 2615

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | 11,500 | |
| | Total | | | | | | 11,500 |
| 2620 | PURCHASES | | | | | | |
| | Expendables. | 8.4 | Weeks | 1 | 1,500 | 12,600 | |
| | To Include: | | | | | | |
| | Gels | | | | | | |
| | Diffusion | | | | | | |
| | Globes | | | | | | |
| | Cartons | | | | | | |
| | Total | | | | | | 12,600 |
| 2630 | RENTALS | | | | | | |
| | 01 Electric Package | 8.4 | Weeks | 1 | 7,500 | 63,000 | |
| | 02 Electric Package - Add-Ons | 1 | Allow | 1 | 10,000 | 10,000 | |
| | 03 Night Package Add-Ons | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Add'l Elec Theatre | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 88,000 |
| 2640 | BOX RENTALS | | | | | | |
| | Gaffer Box | 8.4 | Weeks | 1 | 1,500 | 12,600 | |
| | Rigging | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | | | | | | 18,900 | |
| | Total | | | | | | 18,900 |
| 2698 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 2699 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 203,352.36 | 12,608 | |
| | FUI | 0.8% | | | 63,000 | 504 | |
| | W/C - CREW | 3.19% | | | 203,352.36 | 6,487 | |
| | SUI - NY | 9.4% | | | 76,580 | 7,191 | |
| | PH 52/161/700 | 10 | Hours | | 47,328.2 | 47,328 | |
| | IPP - 52/161/600/700 | 6% | | | 203,352.36 | 12,201 | |
| | MPI | 1.45% | | | 203,352.36 | 2,949 | |
| | HWI | 1.75% | | | 203,352.36 | 3,559 | |
| | V - 52/161 | 1% | | | 203,352.36 | 2,034 | |
| | H - 52/161 | 3.72% | | | 203,352.36 | 7,565 | 102,425 |
| Account Total for 2600 | | | | | | | 459,288 |
| | | | | | | | |
| 2700 | CAMERA OPERATIONS | | | | | | |
| 2701 | DIRECTOR OF PHOTOGRAPHY | | | | | | |
| | Matty Libatique | | | | | | |
| | Union: Local 600 | | | | | | |
| | Prep | 4 | Weeks | 1 | 7,500 | 30,000 | |
| | Shoot | 8.4 | Weeks | 1 | 7,500 | 63,000 | |
| | Push | 2 | Weeks | 1 | 7,500 | 15,000 | |
| | Holiday | 0.4 | Weeks | 1 | 7,500 | 3,000 | |
| | Wrap | 0 | Weeks | 1 | 7,500 | 0 | |
| | Total | | | | | | 111,000 |
| 2702 | A CAMERA OPERATOR | | | | | | |
| | Union Local 600 | | | | | | |
| | Prep | 0 | Days | 11 | 73.46 | 0 | |
| | Shoot | 42 | Days | 16 | 73.46 | 49,363 | |

CONFIDENTIAL

D0083290

"BLACK SWAN"   Page 27

Continuation of Account 2702

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Holiday | 0 | Days | 8 | 73.46 | 0 | |
| | Wrap | 0 | Days | 11 | 73.46 | 0 | |
| | Total | | | | | | 49,363 |
| 2705 | A CAMERA 1ST ASSISTANT C | | | | | | |
| | Union: Local 600 | | | | | | |
| | Prep | 2 | Days | 11 | 47.73 | 1,050 | |
| | Test – See Account #43-00 | 0 | Days | 0 | 47.73 | 0 | |
| | Tech Scout | 0 | Days | 11 | 47.73 | 0 | |
| | Shoot | 42 | Days | 16 | 47.73 | 32,075 | |
| | Holiday | 1 | Day | 8 | 47.73 | 382 | |
| | Wrap | 2 | Days | 11 | 47.73 | 1,050 | |
| | Total | | | | | | 34,557 |
| 2707 | A CAMERA 2ND ASSISTANT C | | | | | | |
| | Union: Local 600 | | | | | | |
| | Prep | 2 | Days | 11 | 37.8 | 832 | |
| | Test – See Account #43-00 | 0 | Days | 0 | 37.8 | 0 | |
| | Tech Scout | 0 | Days | 11 | 37.8 | 0 | |
| | Shoot | 42 | Days | 16 | 37.8 | 25,400 | |
| | 6th Day | 0 | Days | 16 | 37.8 | 0 | |
| | Holiday | 1 | Day | 8 | 37.8 | 302 | |
| | Wrap | 2 | Days | 11 | 37.8 | 832 | |
| | Total | | | | | | 27,365 |
| 2710 | B CAMERA | | | | | | |
| | OPERATOR | | | | | | |
| | Shoot | 2 | Days | 16 | 73.46 | 2,351 | |
| | | | | | | 2,351 | |
| | 1ST AC | 2 | Days | 16 | 47.73 | 1,527 | |
| | Total | | | | | | 3,878 |
| 2712 | STEADICAM | | | | | | |
| | OPERATOR | 2 | Days | 11 | 150 | 3,300 | |
| | | | | | | 3,300 | |
| | RIG | 2 | Days | 1 | 1,300 | 2,600 | |
| | | | | | | 2,600 | |
| | Total | | | | | | 5,900 |
| 2720 | PURCHASES | | | | | | |
| | Expendables and Supplies | 8.4 | Weeks | 1 | 500 | 4,200 | |
| | Cart Rentals | 8.4 | Weeks | 1 | 150 | 1,260 | |
| | Total | | | | | | 5,460 |
| 2730 | RENTALS | | | | | | |
| | 01 A Camera Package | 8.4 | Weeks | 1 | 6,000 | 50,400 | |
| | 03 Additional Camera Equipme | 8.4 | Weeks | 1 | 1,000 | 8,400 | |
| | Total | | | | | | 58,800 |
| 2740 | BOX RENTALS | | | | | | |
| | 01 Stills Photographer | 8.4 | Weeks | 1 | 250 | 2,100 | |
| | 02 A Camera 1st AC | 8.4 | Weeks | 1 | 250 | 2,100 | |
| | 03 B Camera 1st AC | 0 | Days | 1 | 50 | 0 | |
| | | | | | | 4,200 | |
| | Total | | | | | | 4,200 |
| 2738 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |

CONFIDENTIAL

D0083291

"BLACK SWAN"   Page  28

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| 2799 | Total Fringes | | | | | | |
| | H&A | 6.2% | | | 115,163.36 | 7,140 | |
| | RT | 0.8% | | | 24,878 | 199 | |
| | W/C - CREW | 3.19% | | | 229,463.36 | 7,320 | |
| | SUI - NY | 9.4% | | | 29,378 | 2,762 | |
| | IMP - 52/361/600/700 | 6% | | | 229,463.36 | 13,768 | |
| | MED | 1.45% | | | 115,163.36 | 1,670 | |
| | PHE | 1.75% | | | 229,463.36 | 4,016 | |
| | V - 600/700 | 4% | | | 229,463.36 | 9,179 | |
| | HH 600 | 10 | Hours | | 26,145.5 | 26,146 | |
| | H/D 600 | 1 | Days | | 162 | 162 | 72,360 |
| | Account Total for 2700 | | | | | | 374,383 |
| | | | | | | | |
| 2800 | **SPECIAL EFFECTS** | | | | | | |
| 2801 | F/X SUPERVISOR | | | | | | |
| | *Assumes No Fringes | | | | | | |
| | Prep | 5 | Days | 1 | 550 | 2,750 | |
| | | | | | | 2,750 | |
| | Shoot To Include: | 5 | Days | 1 | 550 | 2,750 | |
| | | | | | | 2,750 | |
| | Wrap | 5 | Days | 1 | 550 | 2,750 | |
| | OT | 0 | % | 1 | 8,250 | 0 | |
| | Total | | | | | | 8,250 |
| 2802 | F/X FOREMAN | | | | | | |
| | *Assumes No Fringes | | | | | | |
| | Prep | 5 | Days | 1 | 350 | 1,750 | |
| | | | | | | 1,750 | |
| | Shoot To Include: | 5 | Days | 1 | 350 | 1,750 | |
| | | | | | | 1,750 | |
| | Wrap | 5 | Days | 1 | 350 | 1,750 | |
| | OT | 0 | % | 1 | 5,250 | 0 | |
| | Total | | | | | | 5,250 |
| 2830 | RENTALS | | | | | | |
| | To Include: | | | | | | |
| | Equipment, Truck (Water Truc | | | | | | |
| | | | | | | 0 | |
| | | 5 | Days | 1 | 1,500 | 7,500 | |
| | | | | | | 7,500 | |
| | Miscellaneous | | | | | | |
| | | | | | | 0 | |
| | Total | | | | | | 7,500 |
| | Account Total for 2800 | | | | | | 21,000 |
| | | | | | | | |
| 3000 | **SET DRESSING** | | | | | | |
| 3001 | SET DECORATOR | | | | | | |
| | Thra Peterson | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 6 | Weeks | 1 | 2,750 | 16,500 | |

CONFIDENTIAL                                                    D0083292

Continuation of Account 3001

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Shoot | 8.4 | Weeks | 1 | 2,750 | 23,100 | |
| | Push | 2 | Weeks | 1 | 2,750 | 5,500 | |
| | Holiday | 0.4 | Weeks | 1 | 2,750 | 1,100 | |
| | Wrap | 0.6 | Weeks | 1 | 2,750 | 1,650 | |
| | Total | | | | | | 47,850 |
| 3002 | LEADMAN | | | | | | |
| | Union: Local 52 | | | | | | |
| | *Budgeted at 10 Hours Prep/Wk | | | | | | |
| | Prep | 15 | Days | 11 | 40.63 | 6,705 | |
| | Shoot | 42 | Days | 14 | 40.63 | 23,893 | |
| | Wrap | 5 | Days | 11 | 40.63 | 2,235 | |
| | Total | | | | | | 32,832 |
| 3003 | SET DRESSERS | | | | | | |
| | 01 Set Dresser #1 | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 15 | Days | 11 | 36.56 | 6,033 | |
| | Shoot | 42 | Days | 14 | 36.56 | 21,500 | |
| | Wrap | 5 | Days | 11 | 36.56 | 2,011 | |
| | | | | | | 29,544 | |
| | 02 Set Dresser #2 | | | | | | |
| | Prep | 15 | Days | 11 | 33.94 | 5,601 | |
| | Shoot | 42 | Days | 14 | 33.94 | 19,960 | |
| | Wrap | 5 | Days | 11 | 33.94 | 1,867 | |
| | | | | | | 27,428 | |
| | | | | | | 0 | |
| | Total | | | | | | 56,971 |
| 3004 | ADD'L SET DRESS LABOR | | | | | | |
| | Additional Dresser Mandays | | | | | | |
| | Union: Local 52 | | | | | | |
| | Shoot | 20 | Days | 14 | 33.94 | 9,505 | |
| | Shoot | 30 | Days | 14 | 33.94 | 14,257 | |
| | Total | | | | | | 23,762 |
| 3006 | ON-SET DRESSER | | | | | | |
| | Union: Local 52 | | | | | | |
| | Shoot | 42 | Days | 16 | 40.63 | 27,306 | |
| | Total | | | | | | 27,306 |
| 3015 | PURCHASES & RENTALS | | | | | | |
| | 1 Int Swan Lake Stage | 1 | | 1 | 1,500 | 1,500 | |
| | 2 Soloist Dressing Room/Ofc | 1 | | 1 | 3,600 | 3,600 | |
| | 3 Principal's Dressing Room | 1 | | 1 | 3,000 | 3,000 | |
| | 4 Theater Bathroom | 1 | | 1 | 500 | 500 | |
| | 5 Brennan's Office | 1 | | 1 | 5,625 | 5,625 | |
| | 6 Costume Shop | 1 | | 1 | 2,050 | 2,050 | |
| | 7 Backstage Hallway | 1 | | 1 | 4,650 | 4,650 | |
| | 8 Exterior Theater | 1 | | 1 | 725 | 725 | |
| | 9 Exterior Construction Site | 1 | | 1 | 500 | 500 | |
| | 10 Principal Rehearsal Space | 1 | | 1 | 5,050 | 5,050 | |
| | 11 Large Rehearsal Space | 1 | | 1 | 150 | 150 | |
| | 12 SAB Stairs/Shoe Shower | 1 | | 1 | 2,000 | 2,000 | |
| | 13 Subway | | | | | | |
| | 14 Natures Apt | 1 | | 1 | 6,375 | 6,375 | |
| | 15 Brennan's Apt | 1 | | 1 | 5,825 | 5,825 | |

CONFIDENTIAL                                                          D0083293

Continuation of Account 3015

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | 16  Hospital | 1 | | 1 | 3,275 | 3,275 | |
| | 17  Corner Bistro | 1 | | 1 | 800 | 800 | |
| | 18  Dance Club | 1 | | 1 | 1,550 | 1,550 | |
| | 19  Nina's Apt | 1 | | 1 | 26,720 | 26,720 | |
| | 20  Nina's Bathroom (Stage) | 1 | | 1 | 4,700 | 4,700 | |
| | | | | | | 78,595 | |
| | 30  Greens | 1 | | 1 | 15,000 | 15,000 | |
| | 31  Set Dec Kit Rental | | | | | | |
| | 32  Set Dec Research | 1 | | 1 | 1,375 | 1,375 | |
| | 33  Licensing/Clearance | 1 | | 1 | 1,600 | 1,600 | |
| | | | | | | 17,975 | |
| | Total | | | | | | 96,570 |
| 3025 | EXPENDABLES | | | | | | |
| | Expendables/Protection | 1 | Allow | 1 | 4,750 | 4,750 | |
| | | | | | | 4,750 | |
| | Setup | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 5,750 |
| 3040 | BOX RENTALS | | | | | | |
| | 01  Set Decorator | 15.4 | Weeks | 1 | 100 | 1,540 | |
| | 02  Leadman | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | | | | | | 7,840 | |
| | Total | | | | | | 7,840 |
| 3098 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 3099 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 188,720.64 | 11,701 | |
| | FUI | 0.8% | | | 49,000 | 392 | |
| | W/C - CREW | 3.19% | | | 188,720.64 | 6,020 | |
| | SUI - NY | 9.4% | | | 59,500 | 5,593 | |
| | PH 52/161/700 | 10 | Hours | | 44,181.06 | 44,181 | |
| | IAP - 52/161/600/700 | 6% | | | 188,720.64 | 11,323 | |
| | MPI | 1.45% | | | 188,720.64 | 2,736 | |
| | HEE | 1.75% | | | 188,720.64 | 3,303 | |
| | V - 52/161 | 1% | | | 188,720.64 | 1,887 | |
| | H - 52/161 | 3.72% | | | 188,720.64 | 7,020 | 94,157 |
| Account Total for 3000 | | | | | | | 394,538 |
| 3100 | PROPERTY DEPARTMENT | | | | | | |
| 3101 | PROPERTY MASTER | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 19 | Days | 11 | 40.83 | 8,534 | |
| | Shoot | 42 | Days | 16 | 40.83 | 27,438 | |
| | Push | 2 | Weeks | 11 | 40.83 | 898 | |
| | Wrap | 5 | Days | 11 | 40.83 | 2,246 | |
| | Total | | | | | | 39,116 |
| 3102 | ASST. PROPMASTER | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 15 | Weeks | 11 | 35.5 | 5,857 | |
| | Shoot | 42 | Days | 16 | 35.5 | 23,855 | |

CONFIDENTIAL

D0083294

"BLACK SWAN"   Page 31

Continuation of Account 3102

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Wrap | 5 | Days | 11 | 35.5 | 1,952 | |
| | Total | | | | | | 31,665 |
| 3103 | PROP ASST | | | | | | |
| | Union: Local 52 | | | | | | |
| | PREP/WRAP | 5 | Days | 11 | 33.94 | 1,867 | |
| | Additional Mandays | 42 | Days | 16 | 33.94 | 22,811 | |
| | Total | | | | | | 24,678 |
| 3120 | PURCHASES & RENTALS | | | | | | |
| | Prop Purchases | 42 | Days | 1 | 500 | 21,000 | |
| | Prop Rentals | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 26,000 |
| 3125 | MANUFACTURING | | | | | | |
| | Prop Manufacturing | | | | | | |
| | Music Box, etc | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,000 |
| 3130 | MISCELLANEOUS RENTALS | | | | | | |
| | Smoke Machines, Fans, etc | 8.4 | Weeks | 1 | 200 | 1,680 | |
| | Total | | | | | | 1,680 |
| 3140 | BOX RENTALS | | | | | | |
| | Property Master | 8.4 | Weeks | 1 | 750 | 6,300 | |
| | Total | | | | | | 6,300 |
| 3198 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3199 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 95,458.8 | 5,918 | |
| | FUI | 0.8% | | | 21,000 | 168 | |
| | W/C - CREW | 3.19% | | | 95,458.8 | 3,045 | |
| | SUI - NY | 9.4% | | | 25,500 | 2,397 | |
| | TH 52/161/700 | 10 | Hours | | 29,655.78 | 29,656 | |
| | IAP - 52/161/800/700 | 6% | | | 95,458.8 | 5,728 | |
| | MPI | 1.45% | | | 95,458.8 | 1,384 | |
| | HHI | 1.75% | | | 95,458.8 | 1,671 | |
| | V - 52/161 | 1% | | | 95,458.8 | 955 | |
| | H - 52/161 | 3.72% | | | 95,458.8 | 3,551 | 54,472 |
| Account Total for 3100 | | | | | | | 186,911 |
| | | | | | | | |
| 3300 | WARDROBE DEPARTMENT | | | | | | |
| 3301 | COSTUME DESIGNER | | | | | | |
| | Amy Westcott | | | | | | |
| | Union: Local 829 | | | | | | |
| | Prep | 6 | Weeks | 1 | 3,750 | 22,500 | |
| | Shoot | 8.4 | Weeks | 1 | 3,750 | 31,500 | |
| | 6th Day | 0 | Weeks | 1.5 | 3,750 | 0 | |
| | Push | 2 | Weeks | 1 | 3,750 | 7,500 | |
| | Holiday | 0.2 | Weeks | 1 | 3,750 | 750 | |
| | Wrap | 0.4 | Weeks | 1 | 3,750 | 1,500 | |
| | President's Day | 0.2 | Weeks | 1 | 3,750 | 750 | |
| | | | | | | 64,500 | |
| | Total | | | | | | 64,500 |

   Privileged & Confidential   BS Budget 112009 v12.epb

CONFIDENTIAL   D0083295

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| 3302 | ASST. COSTUME DESIGNER | | | | | | |
| | Union: Local 829 | | | | | | |
| | Prep | 5 | Weeks | 1 | 2,400 | 12,000 | |
| | Shoot | 8.4 | Weeks | 1 | 2,400 | 20,160 | |
| | 6th Day | 0 | Weeks | 1.5 | 2,400 | 0 | |
| | Push | 2 | Weeks | 1 | 2,400 | 4,800 | |
| | Holiday | 0.2 | Weeks | 1 | 2,400 | 480 | |
| | Wrap | 0.4 | Weeks | 1 | 2,400 | 960 | |
| | President's Day | 0.2 | Weeks | 1 | 2,400 | 480 | |
| | Total | | | | | | 38,880 |
| 3303 | WARDROBE SUPERVISOR | | | | | | |
| | Jennifer Ingram | | | | | | |
| | Union: Local 764 | | | | | | |
| | Prep | 15 | Days | 11 | 47.04 | 7,761 | |
| | Shoot | 42 | Days | 16 | 47.04 | 31,608 | |
| | Holiday | 1 | Day | 8 | 47.04 | 376 | |
| | Wrap | 5 | Days | 11 | 47.04 | 2,587 | |
| | President's Day | 1 | Day | 8 | 47.04 | 376 | |
| | Total | | | | | | 42,709 |
| 3305 | SET COSTUMERS | | | | | | |
| | 01 Set Costumer | | | | | | |
| | Union: Local 764 | | | | | | |
| | Prep | 15 | Days | 11 | 41.92 | 6,917 | |
| | Shoot | 42 | Days | 16 | 41.92 | 28,173 | |
| | Holiday | 1 | Day | 8 | 41.92 | 335 | |
| | Wrap | 5 | Days | 11 | 41.92 | 2,306 | |
| | President's Day | 1 | Day | 8 | 41.92 | 335 | |
| | Total | | | | | | 38,067 |
| 3306 | ADD'L LABOR | | | | | | |
| | Union: Local 764 | | | | | | |
| | Additional Mardays | 32 | Days | 16 | 41.92 | 21,465 | |
| | OT, MPVs | 0 | % | 1 | 21,465 | 0 | |
| | Total | | | | | | 21,465 |
| 3307 | WARDROBE PA | | | | | | |
| | Prep | 4 | Weeks | 1 | 625 | 2,500 | |
| | Shoot | 8.4 | Weeks | 1 | 625 | 5,250 | |
| | Holiday | 0 | Weeks | 1 | 625 | 0 | |
| | Wrap | 1 | Week | 1 | 625 | 625 | |
| | Total | | | | | | 8,375 |
| 3309 | CLEANING & DYEING | | | | | | |
| | Allowance | 42 | Days | 1 | 150 | 6,300 | |
| | Total | | | | | | 6,300 |
| 3310 | TAILOR/SEAMSTRESS | | | | | | |
| | Allow for Principals | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Allow for Extras | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 10,000 |
| 3520 | PURCHASES/RENTALS/COST | | | | | | |
| | 01 Principal Cast | | | | | | |
| | To Include: | | | | | | |
| | NINA | 1 | Allow | 1 | 7,500 | 7,500 | |
| | LILY | 1 | Allow | 1 | 5,000 | 5,000 | |
| | BRENNAN | 1 | Allow | 1 | 5,000 | 5,000 | |

CONFIDENTIAL

D0083296

Continuation of Account 3320

| Acct No | Description | Amount | Units | % | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | 17,500 | |
| | 02  Supporting Cast | | | | | | |
| | To Include: | | | | | | |
| | ERICA | 1 | | 1 | 1,000 | 1,000 | |
| | BETH | 1 | | 1 | 2,500 | 2,500 | |
| | DAVID | 1 | | 1 | 750 | 750 | |
| | VERONICA | 1 | | 1 | 1,000 | 1,000 | |
| | NINA PHOTO DOUBLE | 1 | | 1 | 1,000 | 1,000 | |
| | NINA BALLET DOUBLE | 1 | | 1 | 2,000 | 2,000 | |
| | | | | | | 8,250 | |
| | 03  Day Players | | | | | | |
| | To Include: | | | | | | |
| | SOLOIST #1 | 3 | Days | 1 | 500 | 1,500 | |
| | SOLOIST #2 | 4 | Days | 1 | 500 | 2,000 | |
| | FEMALE INSTRUCTOR | 1 | Day | 1 | 750 | 750 | |
| | JESSICA | 1 | Day | 1 | 500 | 500 | |
| | SARAH | 1 | Day | 1 | 500 | 500 | |
| | SOLOIST #4 | 2 | Days | 1 | 500 | 1,000 | |
| | OVER-WEIGHT SUBWAY WOM | 1 | Day | 1 | 1,000 | 1,000 | |
| | DOORMAN | 1 | Day | 1 | 800 | 800 | |
| | ADMINISTRATOR | 1 | Day | 1 | 500 | 500 | |
| | COSTUMER | 1 | Day | 1 | 1,000 | 1,000 | |
| | CORP MEMBER | 1 | Day | 1 | 1,000 | 1,000 | |
| | FAT NURSE | 2 | Days | 1 | 750 | 1,500 | |
| | UES WOMAN | 1 | Day | 1 | 1,000 | 1,000 | |
| | UES MAN | 1 | Day | 1 | 1,000 | 1,000 | |
| | MR. GOLDMAN | 1 | Day | 1 | 1,250 | 1,250 | |
| | MRS. GOLDMAN | 1 | Day | 1 | 1,250 | 1,250 | |
| | PIANO PLAYER | 1 | Day | 1 | 750 | 750 | |
| | ANDREW | 2 | Days | 1 | 250 | 500 | |
| | TOM | 2 | Days | 1 | 250 | 500 | |
| | PHYSICAL THERAPIST | 1 | Day | 1 | 400 | 400 | |
| | EAGER CORP MEMBER | 1 | Day | 1 | 750 | 750 | |
| | DELIVERY GUY | 1 | Day | 1 | 350 | 350 | |
| | SHADY CAB DRIVER | 2 | Days | 1 | 500 | 1,000 | |
| | JITTERY FAN | 1 | Day | 1 | 250 | 250 | |
| | STAGE MANAGER | 1 | Day | 1 | 750 | 750 | |
| | | | | | | 21,800 | |
| | 04. BALLET | | | | | | |
| | Chorus | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Soloists | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Extras Costumes | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Audience Xtras Costumes | 1 | Allow | 1 | 5,000 | 5,000 | |
| | White/Black Swan | 1 | Allow | 1 | 10,000 | 10,000 | |
| | | | | | | 21,000 | |
| | 05 Extras | | | | | | |
| | Non-Ballet | 1 | Allow | 1 | 5,000 | 5,000 | |
| | | | | | | 5,000 | |
| | Total | | | | | | 73,550 |
| 3325 | MATERIALS & SUPPLIES | | | | | | |

CONFIDENTIAL     D0083297

Estimatic of Amount 3325

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | To Include: | 1 | Allow | 1 | 2,000 | 7,000 | |
| | Wardrobe Supplies | | | | | | |
| | Racks | | | | | | |
| | Total | | | | | | 2,000 |
| 3340 | BOX RENTALS | | | | | | |
| | 01 Costume Designer | 14.4 | Weeks | 1 | 100 | 1,440 | |
| | 01 Wardrobe Supervisor | 12.4 | Weeks | 1 | 250 | 3,100 | |
| | 02 Costumer #1 | 10.4 | Weeks | 1 | 150 | 1,560 | |
| | 03 Additional Mondays | 32 | Days | 1 | 50 | 1,600 | |
| | | | | | | 7,700 | |
| | Cost Designer-Push | 2 | Weeks | 1 | 100 | 200 | |
| | | | | | | 200 | |
| | Total | | | | | | 7,900 |
| 3398 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3399 | Total Fringes | | | | | | |
| | W/C - CLERICAL | 1.77% | | | 10,000 | 177 | |
| | FICA | 6.2% | | | 223,995.71 | 13,888 | |
| | FUI | 0.8% | | | 52,376.29 | 419 | |
| | W/C - CREW | 3.19% | | | 213,995.71 | 6,826 | |
| | SUI - NY | 9.4% | | | 61,251.29 | 5,758 | |
| | MED | 1.45% | | | 205,620.71 | 2,982 | |
| | IFHE | 1.75% | | | 223,995.71 | 3,920 | |
| | PH 764 | 8 | Hours | | 15,072 | 15,072 | |
| | PH 798 | 10 | Hours | | 20.06 | 20 | |
| | PH 829 | 99 | Days | | 16,533 | 16,533 | |
| | IPP 798 | 5% | | | 10,000 | 500 | |
| | IPP 829 | 5.5% | | | 103,380 | 5,686 | |
| | IPP 764 | 12 | Days | | 7,000 | 2,000 | |
| | LAB A | 4.5% | | | 10,000 | 450 | |
| | L798 D/H/W/A | 540 | Weeks | | 1,080 | 1,080 | |
| | MEDICARE | 1.45% | | | 8,375 | 121 | 75,432 |
| Account Total for 3300 | | | | | | | 390,178 |
| | | | | | | | |
| 3400 | HAIR & MAKE-UP | | | | | | |
| 3401 | KEY MAKE-UP ARTIST | | | | | | |
| | 01 Key Make-Up Artist | | | | | | |
| | Loan Out | | | | | | |
| | Union: Local 798 | | | | | | |
| | Prep | 4 | Days | 11 | 60 | 2,640 | |
| | Shoot | 42 | Days | 16 | 60 | 40,320 | |
| | Holiday | 1 | Day | 8 | 60 | 480 | |
| | Wrap | 1 | Day | 11 | 60 | 660 | |
| | Total | | | | | | 44,100 |
| 3402 | ASST MAKE-UP ARTIST | | | | | | |
| | Union Local 798 | | | | | | |

CONFIDENTIAL          D0083298

Continuation of Account 3402

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Shoot | 42 | Days | 16 | 45.41 | 30,518 | |
| | Holiday | 0 | Days | 8 | 45.41 | 0 | |
| | Prep | 1 | Day | 8 | 45.41 | 363 | |
| | Total | | | | | | 30,881 |
| 3403 | ADD'L MAKE-UP LABOR | | | | | | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | Addl Mondays | | | | | | |
| | Union: Local 798 | | | | | | |
| | Shoot | 20 | Days | 16 | 45.41 | 14,532 | |
| | | | | | | 14,532 | |
| | Total | | | | | | 14,532 |
| 3407 | KEY HAIR STYLIST | | | | | | |
| | 01 Key Hair Stylist | | | | | | |
| | Union: Local 798 | | | | | | |
| | Prep | 4 | Days | 11 | 60 | 2,640 | |
| | Shoot | 42 | Days | 16 | 60 | 40,320 | |
| | Holiday | 1 | Day | 8 | 60 | 480 | |
| | Idle | 24 | Days | 4 | 60 | 5,760 | |
| | Wrap | 1 | Day | 11 | 60 | 660 | |
| | Travel | 2 | Days | 8 | 60 | 960 | |
| | Total | | | | | | 50,820 |
| 3408 | ASST HAIR STYLIST | | | | | | |
| | Union: Local 798 | | | | | | |
| | Prep | 1 | Day | 8 | 45.41 | 363 | |
| | Shoot | 42 | Days | 16 | 45.41 | 30,518 | |
| | Holiday | 0 | Days | 8 | 45.41 | 0 | |
| | Total | | | | | | 30,881 |
| 3409 | ADD'L HAIR LABOR | | | | | | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | 03 Addl Mondays | | | | | | |
| | Union: Local 798 | | | | | | |
| | Shoot | 20 | Days | 16 | 45.41 | 14,532 | |
| | | | | | | 14,532 | |
| | Total | | | | | | 14,532 |
| 3413 | WIGS & RENTALS | | | | | | |
| | Head Pieces @ $5,000 Each | | | | | | |
| | Allow 1 | 1 | Allow | 1 | 4,000 | 4,000 | |
| | Total | | | | | | 4,000 |
| 3415 | SFX MAKE-UP | | | | | | |
| | 01 Key FX MU | | | | | | |
| | Local 798 | | | | | | |
| | Prep | 3 | Days | 11 | 75 | 2,475 | |
| | Shoot | 22 | Days | 16 | 75 | 26,400 | |
| | OT, MPVs | 0 | % | 1 | 28,875 | 0 | |
| | | | | | | 28,875 | |
| | 02 Asst FX MU #1 | | | | | | |
| | Local 798 | | | | | | |

CONFIDENTIAL

D0083299

Continuation of Account 3415

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | Prep | 2 | Days | 11 | 50 | 1,320 | |
| | Shoot | 22 | Days | 16 | 50 | 21,120 | |
| | OT, MPVs | 0 | % | 1 | 22,440 | 0 | |
| | | | | | | 22,440 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | Purchases | 1 | Allow | 1 | 100,000 | 100,000 | |
| | | | | | | 100,000 | |
| | Total | | | | | 100,000 | |
| | | | | | | | 151,315 |
| 3420 | PURCHASES | | | | | | |
| | Makeup Purchases | 8.4 | Weeks | 1 | 500 | 4,200 | |
| | | | | | | 4,200 | |
| | Hair Purchases | 8.4 | Weeks | 1 | 500 | 4,200 | |
| | | | | | | 4,200 | |
| | Total | | | | | | 8,400 |
| 3440 | BOX RENTALS | | | | | | |
| | 01 Key Makeup Artist | 9.4 | Weeks | 1 | 500 | 4,700 | |
| | 02 Assistant Makeup | 8.4 | Weeks | 1 | 150 | 1,260 | |
| | 03 Additional Makeup | 21 | Days | 1 | 25 | 525 | |
| | 04 Key Hairstylist | 9.4 | Weeks | 1 | 500 | 4,700 | |
| | 05 Assistant Hair | 8.4 | Weeks | 1 | 150 | 1,260 | |
| | 06 Additional Hair | 21 | Days | 1 | 25 | 525 | |
| | 09 SFX MU | 22 | Days | 1 | 150 | 3,300 | |
| | 10 Addl FX MU | 22 | Days | 2 | 50 | 2,200 | |
| | | | | | | 18,470 | |
| | Total | | | | | | 18,470 |
| 3490 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 237,062.5 | 14,698 | |
| | FUI | 0.8% | | | 56,363.31 | 451 | |
| | W/C - CREW | 3.19% | | | 237,062.5 | 7,562 | |
| | SUI - NY | 9.4% | | | 68,363.31 | 6,426 | |
| | MED | 1.45% | | | 237,062.5 | 3,437 | |
| | PHE | 1.75% | | | 237,062.5 | 4,149 | |
| | H/W 7B | 10 | Hours | | 35,746.92 | 35,747 | |
| | PNP 7B | 5% | | | 237,062.5 | 11,853 | |
| | A 7B | 9 | Days | | 2,572.02 | 2,572 | 86,895 |
| | Account Total for 3400 | | | | | | 454,826 |
| | | | | | | | |
| 3500 | PRODUCTION SOUND | | | | | | |
| 3501 | SOUND MIXER | | | | | | |
| | Union Local 52 | | | | | | |
| | Prep | 1 | Day | 11 | 51.91 | 571 | |
| | Tech Scout | 2 | Days | 11 | 51.91 | 1,142 | |
| | Shoot | 42 | Days | 16 | 51.91 | 34,884 | |
| | Wrap | 1 | Day | 11 | 51.91 | 571 | |
| | Total | | | | | | 37,168 |
| 3502 | BOOM OPERATOR | | | | | | |
| | Union Local 52 | | | | | | |

CONFIDENTIAL

D0083300

"BLACK SWAN"   Page 37

Continuation of Account 3502

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Prep | 1 | Day | 11 | 41.45 | 456 | |
| | Shoot | 42 | Days | 16 | 41.45 | 27,857 | |
| | Total | | | | | | 28,313 |
| 3503 | CABLE PERSON | | | | | | |
| | Union: Local 52 | | | | | | |
| | Shoot | 42 | Days | 16 | 41.45 | 27,857 | |
| | Total | | | | | | 27,857 |
| 3506 | PLAYBACK OPERATOR | | | | | | |
| | Union: Local 52 | | | | | | |
| | | 3 | Days | 16 | 51.91 | 2,492 | |
| | OT, MPVs | 0 | % | 1 | 2,492 | 0 | |
| | Total | | | | | | 2,492 |
| 3520 | PURCHASES | | | | | | |
| | To Include: | | | | | | |
| | DAT Tapes | 8.4 | Weeks | 1 | 150 | 1,260 | |
| | Batteries | 8.4 | Weeks | 1 | 150 | 1,260 | |
| | Total | | | | | | 2,520 |
| 3522 | WALKIE TALKIES | | | | | | |
| | Shoot | 8.4 | Weeks | 90 | 8 | 6,048 | |
| | Total | | | | | | 6,048 |
| 3530 | RENTALS | | | | | | |
| | Sound Package | 8.4 | Weeks | 1 | 2,250 | 18,900 | |
| | Addl Misc | 8.4 | Weeks | 1 | 500 | 4,200 | |
| | Total | | | | | | 23,100 |
| 3598 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3599 | Total Fringe | | | | | | |
| | FICA | 6.2% | | | 95,830.08 | 5,941 | |
| | SUI | 0.8% | | | 23,491.74 | 188 | |
| | W/C - CREW | 3.19% | | | 95,830.08 | 3,057 | |
| | SUI - NY | 9.4% | | | 27,991.74 | 2,631 | |
| | PH 52/161/700 | 10 | Hours | | 16,219.9 | 16,220 | |
| | IAP - 52/161/600/700 | 6% | | | 95,830.08 | 5,750 | |
| | MED | 1.45% | | | 65,025.4 | 943 | |
| | HandW | 1.75% | | | 95,830.08 | 1,677 | |
| | V - 52/161 | 1% | | | 93,338.34 | 933 | |
| | H - 52/161 | 3.72% | | | 93,338.34 | 3,472 | 40,813 |
| **Account Total for 3500** | | | | | | | **169,311** |
| | | | | | | | |
| 3600 | VIDEO ASSIST & PLAYBACK | | | | | | |
| 3601 | VIDEO ASSIST OPERATOR | | | | | | |
| | Union: Local 52 | | | | | | |
| | Prep | 0 | Days | 11 | 40.63 | 0 | |
| | Shoot | 15 | Days | 16 | 40.63 | 9,752 | |
| | Wrap | 0 | Days | 11 | 40.63 | 0 | |
| | Total | | | | | | 9,752 |
| 3620 | PURCHASES | | | | | | |
| | Tape Stock | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3630 | RENTALS | | | | | | |
| | Video Asst. Playback/Mnitors | 15 | Days | 1 | 500 | 7,500 | |

CONFIDENTIAL

D0083301

BLACK SWAN    Page 38

Continuation of Account 3630

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | Total | | | | | | 7,500 |
| 3699 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 9,752.1 | 605 | |
| | FUI | 0.8% | | | 7,000 | 56 | |
| | W/C - CREW | 3.19% | | | 9,752.1 | 311 | |
| | SUI - NY | 9.4% | | | 8,500 | 799 | |
| | PH 52/161/700 | 10 | Hours | | 1,815.66 | 1,816 | |
| | TAP - 52/161/600/700 | 6% | | | 9,752.1 | 585 | |
| | MED | 1.45% | | | 9,752.1 | 141 | |
| | PHE | 1.75% | | | 9,752.1 | 171 | |
| | V - 52/161 | 1% | | | 9,752.1 | 98 | |
| | H - 52/161 | 3.72% | | | 9,752.1 | 363 | 4,944 |
| **Account Total for 3600** | | | | | | | **23,196** |
| | | | | | | | |
| **3700** | **TRANSPORTATION DEPARTMENT** | | | | | | |
| 3701 | CAPTAIN | | | | | | |
| | Union: Local 817 | | | | | | |
| | | | | | | | 0 |
| | Local 817 Holidays: | | | | | | |
| | November 6 - Election Day | | | | | | |
| | November 22 - Thanksgiving | | | | | | |
| | November 23 - Day After Than | | | | | | |
| | | | | | | | 0 |
| | Rate Increase 11/1/09 | | | | | | |
| | $4187.53 for 70 Hours | | | | | | |
| | $5324.03 - 80Hr Week | | | | | | |
| | | | | | | | 0 |
| | TRANSPORTATION CAPTAIN | | | | | | |
| | Prep (70Hrs) | 3 | Weeks | 1 | 4,187.53 | 12,563 | |
| | Shoot (80Hrs) | 8.4 | Weeks | 1 | 5,324.03 | 44,722 | |
| | Holiday | 0.4 | Weeks | 1 | 4,187.53 | 1,675 | |
| | Wrap (70Hrs) | 0.6 | Weeks | 1 | 4,187.53 | 2,513 | |
| | President's Day | 0.2 | Weeks | 2 | 5,324.03 | 2,130 | |
| | | | | | | 63,602 | |
| | Total | | | | | | 63,602 |
| 3702 | CO-CAPTAIN | | | | | | |
| | Rate Increase 11/1/09 | | | | | | |
| | Union: Local 817 | | | | | | |
| | $3389.84 - 64 Hour Week | | | | | | |
| | $4421.40 - 75 Hr Week | | | | | | |
| | | | | | | | 0 |
| | CO-CAPTAIN | | | | | | |
| | Prep (64Hrs) | 2.4 | Weeks | 1 | 3,389.84 | 8,136 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 4,421.4 | 37,140 | |
| | Holiday | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | Wrap (64Hrs) | 0.6 | Weeks | 1 | 3,389.84 | 2,034 | |
| | President's Day | 0.2 | Weeks | 2 | 4,421.4 | 1,769 | |
| | Total | | | | | | 49,756 |
| 3703 | TRANSPO ASST | | | | | | |
| | TRANSPO ASST | | | | | | |

CONFIDENTIAL

D0083302

Continuation of Account 3703

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | PREP | 1 | Week | 1 | 800 | 800 | |
| | SHOOT | 8.4 | Weeks | 1 | 800 | 6,720 | |
| | WRAP | 1 | Week | 1 | 800 | 800 | |
| | HOLIDAY | 0.2 | Weeks | 1 | 800 | 160 | |
| | Total | | | | | | 8,480 |
| 3704 | EQUIPMENT DRIVERS | | | | | | |
| | Union: Local 817 | | | | | | |
| | Rate Increase 11/1/09 | | | | | | |
| | | | | | | | |
| | Equipment Driver/Chauffeur S | | | | | | |
| | $3066.81 for 64 Hours | | | | | | |
| | $4000.26 for 75 Hours | | | | | | |
| | | | | | | | |
| | Helper Scale: | | | | | | |
| | $2938.12 for 64 Hours | | | | | | |
| | $3832.26 for 75 Hours | | | | | | |
| | | | | | | | |
| | Drivers dropped @ stage noted | | | | | | |
| | 6th Days Paid at 2X | | | | | | |
| | | | | | | | 0 |
| | CAMERA SOUND DRIVER | | | | | | |
| | Prep (64Hrs) | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Shoot (75Hrs) | 3.8 | Weeks | 1 | 4,000.26 | 15,201 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64 Hrs) | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | President's Day | 0.2 | Weeks | 1 | 4,000.26 | 800 | |
| | | | | | | | 17,841 |
| | ELECTRIC DEPARTMENT DRI | | | | | | |
| | Prep (64Hrs) | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 4,000.26 | 33,602 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64 Hrs) | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | President's Day | 0.2 | Weeks | 1 | 4,000.26 | 800 | |
| | | | | | | | 37,469 |
| | ELECTRIC DEPARTMENT HELP | | | | | | |
| | Prep (64Hrs) | 0.4 | Weeks | 1 | 2,938.12 | 1,175 | |
| | Shoot (75Hrs) | 3.8 | Weeks | 1 | 3,832.26 | 14,563 | |
| | Holiday | 0.2 | Weeks | 1 | 2,938.12 | 588 | |
| | Wrap (64 Hrs) | 0.4 | Weeks | 1 | 2,938.12 | 1,175 | |
| | President's Day | 0.2 | Weeks | 1 | 3,832.26 | 766 | |
| | | | | | | | 18,267 |
| | GRIP DEPARTMENT DRIVER | | | | | | |
| | Prep (64Hrs) | 0.6 | Weeks | 1 | 3,066.81 | 1,840 | |
| | Shoot (75Hrs) | 3.8 | Weeks | 1 | 4,000.26 | 15,201 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64 Hrs) | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | | | | | | | 18,881 |
| | GRIP DEPARTMENT HELPER | | | | | | |
| | Prep (64Hrs) | 0.4 | Weeks | 1 | 2,938.12 | 1,175 | |
| | Shoot (75Hrs) | 3.8 | Weeks | 1 | 3,832.26 | 14,563 | |
| | Holiday | 0.2 | Weeks | 1 | 2,938.12 | 588 | |

CONFIDENTIAL

D0083303

"BLACK SWAN"   Page 40

Continuation of Account 3704

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Wrap (64 Hrs) | 0.2 | Weeks | 1 | 2,938.12 | 588 | |
| | President's Day | 0.2 | Weeks | 1 | 3,832.26 | 766 | |
| | | | | | | 17,680 | |
| | SET DRESSING DRIVER | | | | | | |
| | Prep (64Hrs) | 3 | Weeks | 1 | 3,066.81 | 9,200 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 4,000.26 | 33,602 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64 Hrs) | 1 | Week | 1 | 3,066.81 | 3,067 | |
| | President's Day | 0.2 | Weeks | 1 | 4,000.26 | 800 | |
| | | | | | | 47,283 | |
| | SET DRESSING HELPER | | | | | | |
| | Dropped @ Stage | | | | | | |
| | Prep (64Hrs) | 3 | Weeks | 1 | 2,938.12 | 8,814 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 3,832.26 | 32,191 | |
| | Stage | 0 | Weeks | 1 | 3,832.26 | 0 | |
| | Holiday | 0.2 | Weeks | 1 | 2,938.12 | 588 | |
| | Wrap (64 Hrs) | 0 | Weeks | 1 | 2,938.12 | 0 | |
| | President's Day | 0.2 | Weeks | 1 | 3,832.26 | 766 | |
| | | | | | | 42,359 | |
| | PROPERTIES DEPARTMENT DF | | | | | | |
| | Prep (64Hrs) | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | Shoot (75Hrs) | 3.8 | Weeks | 1 | 4,000.26 | 15,201 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64 Hrs) | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | President's Day | 0.2 | Weeks | 1 | 4,000.26 | 800 | |
| | | | | | | 19,069 | |
| | Swing Truck | | | | | | |
| | Prep | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | Shoot (64Hrs) | 8.4 | Weeks | 1 | 3,066.81 | 25,761 | |
| | Wrap | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | President's Day | 0.2 | Weeks | 1 | 4,000.26 | 800 | |
| | | | | | | 29,628 | |
| | | | | | | 0 | |
| | SET DEC MINIVAN | | | | | | |
| | Prep (64Hrs) | 1.6 | Weeks | 1 | 3,066.81 | 4,907 | |
| | Shoot (64Hrs)) | 4.8 | Weeks | 1 | 4,000.26 | 19,201 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64 Hrs) | 0.6 | Weeks | 1 | 3,066.81 | 1,840 | |
| | President's Day | 0.2 | Weeks | 1 | 4,000.26 | 800 | |
| | | | | | | 27,362 | |
| | Total | | | | | | 275,838 |
| 3706 | SPECIALTY DRIVERS | | | | | | |
| | Union Local 817 | | | | | | |
| | Rate Increase 11/1/09 | | | | | | |
| | | | | | | | |
| | Specialty Equipment Driver Sc | | | | | | |
| | $3389.84 for 64 Hours | | | | | | |
| | $4476.51 for 80 Hours | | | | | | |

Nov 24, 2009                  Privileged & Confidential                  BS Budget 112009 v12.opb

CONFIDENTIAL

D0083304

Continuation of Account 3708

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | 0 | |
| | Rigging Driver | | | | | | |
| | (Rigger) | | | | | | |
| | Shoot (75Hrs) | 5 | Weeks | 1 | 4,000.26 | 20,001 | |
| | OT | 0 | % | 1 | 20,001 | 0 | |
| | | | | | | 20,001 | |
| | Insert Car | | | | | | |
| | Shoot (75Hrs) | 0.2 | Weeks | 1 | 4,000.26 | 800 | |
| | | | | | | 800 | |
| | Total | | | | | | 20,801 |
| 3720 | CAMPERS/TRAILERS DRIVERS | | | | | | |
| | Union: Local 817 | | | | | | |
| | Rate Increase 11/1/09 | | | | | | |
| | | | | | | | |
| | Specialty Equipment Driver Gr | | | | | | |
| | $3389.84 for 64 Hours | | | | | | |
| | $4421.40 for 75 Hours | | | | | | |
| | | | | | | | |
| | Drivers dropped @ stage noted | | | | | | |
| | 6th Days Paid at 2X | 4 | | 1 | 0.0 | 0 | |
| | | | | | | 0 | |
| | 2 ROOM TRAILER #1 DRIVER | | | | | | |
| | Dropped @ Stage | | | | | | |
| | Prep (64Hrs) | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | Shoot (75Hrs) | 3.8 | Weeks | 1 | 4,421.4 | 16,801 | |
| | Holiday | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | Wrap (64Hrs) | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | President's Day | 0.2 | Weeks | 2 | 4,421.4 | 1,769 | |
| | | | | | | 20,604 | |
| | 2 ROOM TRAILER #2 DRIVER | | | | | | |
| | Dropped @ Stage | | | | | | |
| | Prep (64Hrs) | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | Shoot (75Hrs) | 3.8 | Weeks | 1 | 4,421.4 | 16,801 | |
| | Holiday | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | Wrap (64Hrs) | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | President's Day | 0.2 | Weeks | 2 | 4,421.4 | 1,769 | |
| | | | | | | 20,604 | |
| | HONEYWAGON DRIVER | | | | | | |
| | Dropped @ Stage | | | | | | |
| | Prep (64Hrs) | 0.4 | Weeks | 1 | 3,389.84 | 1,356 | |
| | Shoot (75Hrs) | 3.8 | Weeks | 1 | 4,421.4 | 16,801 | |
| | Holiday | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | Wrap (64Hrs) | 0.4 | Weeks | 1 | 3,389.84 | 1,356 | |
| | President's Day | 0.2 | Weeks | 2 | 4,421.4 | 1,769 | |
| | OT | 5 | % | 1 | 63,167 | 3,158 | |
| | | | | | | 25,118 | |
| | HAIR AND MAKEUP DRIVER | | | | | | |
| | Dropped @ Stage | | | | | | |
| | Prep (64Hrs) | 0.4 | Weeks | 1 | 3,389.84 | 1,356 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 4,421.4 | 37,140 | |

CONFIDENTIAL

TRACK SMART   Page 42

Continuation of Account 3720

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | Holiday | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | Wrap (64Hrs) | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | President's Day | 0.2 | Weeks | 2 | 4,421.4 | 1,769 | |
| | OT | 5 | % | 1 | 41,620 | 2,081 | |
| | | | | | | 43,701 | |
| | WARDROBE TRAILER DRIVER | | | | | | |
| | Prep (64Hrs) | 0.4 | Weeks | 1 | 3,389.84 | 1,356 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 4,421.4 | 37,140 | |
| | Holiday | 0.2 | Weeks | 1 | 3,389.84 | 678 | |
| | Wrap (64Hrs) | 0.4 | Weeks | 1 | 3,389.84 | 1,356 | |
| | President's Day | 0.2 | Weeks | 2 | 4,421.4 | 1,769 | |
| | OT | 5 | % | 1 | 42,298 | 2,115 | |
| | | | | | | 44,413 | |
| | Total | | | | | | 154,440 |
| 3725 | CAST/CREW DRIVERS | | | | | | |
| | Union: Local 817 | | | | | | |
| | Rate Increase 11/1/09 | | | | | | |
| | Equipment Driver/Chauffeur S | | | | | | |
| | $3066.81 for 64 Hours | | | | | | |
| | $4000.26 for 75 Hours | | | | | | |
| | Helper Scale: | | | | | | |
| | $2938.12 for 64 Hours | | | | | | |
| | $3832.26 for 75 Hours | | | | | | |
| | 6th Days Paid 2X | | | | | | |
| | | | | | | 0 | |
| | CAST | | | | | | |
| | "Nina" Driver Exclusive | | | | | | |
| | Prep (64Hrs) | 1 | Week | 1 | 3,066.81 | 3,067 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 4,000.26 | 33,602 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64Hrs) | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | | | | | | 37,896 | |
| | Cast Minivan Driver | | | | | | |
| | Prep (64Hrs) | 1.6 | Weeks | 1 | 3,066.81 | 4,907 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 4,000.26 | 33,602 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64Hrs) | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | | | | | | 39,736 | |
| | 15-PASS VAN #1 DRIVER | | | | | | |
| | Prep (64Hrs) | 1 | Week | 1 | 3,066.81 | 3,067 | |
| | Shoot (75Hrs) | 8.4 | Weeks | 1 | 4,000.26 | 33,602 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64Hrs) | 0.6 | Weeks | 1 | 3,066.81 | 1,840 | |
| | President's Day | 0.2 | Weeks | 2 | 4,000.26 | 1,600 | |
| | | | | | | 40,723 | |
| | 15-PASS VAN #2 DRIVER | | | | | | |

Privileged & Confidential   ES Budget 112009 v12.cpb

CONFIDENTIAL

D0083306

"BLACK SWAN"    Page 43

Continuation of Account 3725

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Prep (64Hrs) | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Shoot (79Hrs) | 0.4 | Weeks | 1 | 4,000.26 | 33,602 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64Hrs) | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | President's Day | 0.2 | Weeks | 2 | 4,000.26 | 1,600 | |
| | | | | | | 37,656 | |
| | 15-PASS VAN #3 DRIVER | | | | | | |
| | Prep (64Hrs) | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Shoot (79Hrs) | 0.4 | Weeks | 1 | 4,000.26 | 33,602 | |
| | Holiday | 0.2 | Weeks | 1 | 3,066.81 | 613 | |
| | Wrap (64Hrs) | 0.4 | Weeks | 1 | 3,066.81 | 1,227 | |
| | | | | | | 36,056 | |
| | Total | | | | | | 192,065 |
| 3727 | TRANSPORTATION VEHICLES | | | | | | |
| | CAPTAIN VEHICLE | 13.4 | Weeks | 1 | 375 | 5,025 | |
| | CAMERA SOUND TRUCK | 8.8 | Weeks | 1 | 800 | 7,040 | |
| | ELECTRIC TRUCK | 8.4 | Weeks | 1 | 1,000 | 8,400 | |
| | SET DRESSING TRUCK | 12.4 | Weeks | 1 | 750 | 9,300 | |
| | GRIP TRUCK | 8.8 | Weeks | 1 | 1,000 | 8,800 | |
| | PROPERTIES TRUCK | 11.8 | Weeks | 1 | 750 | 8,850 | |
| | SWING TRUCK | 9 | Weeks | 1 | 500 | 4,500 | |
| | SET DEC MINIVAN | 13.8 | Weeks | 1 | 350 | 4,830 | |
| | HONEYWAGON | 4.8 | Weeks | 1 | 2,650 | 12,720 | |
| | 2 ROOM TRAILER #1 | 8.8 | Weeks | 1 | 2,500 | 22,000 | |
| | 2 ROOM TRAILER #2 | 8.8 | Weeks | 1 | 2,300 | 20,240 | |
| | HAIR AND MAKEUP TRUCK | 9.8 | Weeks | 1 | 2,500 | 24,500 | |
| | WARDROBE TRAILER | 9.4 | Weeks | 1 | 2,500 | 23,500 | |
| | ADDL RIGGING TRUCK | 5 | Weeks | 1 | 400 | 2,000 | |
| | 15 PASSENGER VAN #1 | 11 | Weeks | 1 | 400 | 4,400 | |
| | 15-PASSENGER VAN #2 | 11 | Weeks | 1 | 400 | 4,400 | |
| | 15-PASSENGER VAN #3 | 9 | Weeks | 1 | 400 | 3,600 | |
| | INSERT CAR | 1 | Allow | 1 | 1,000 | 1,000 | |
| | ADDITIONAL VEHICLES | 1 | Allow | 1 | 7,500 | 7,500 | |
| | TAXES | 8.375 | % | 1 | 182,605 | 15,293 | |
| | | | | | | 197,898 | |
| | Water Truck | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Extras Bus-Purchase | 3 | Days | 1 | 1,000 | 3,000 | |
| | Purchase Transpo Veh | 1 | Allow | 1 | 25,000 | 25,000 | |
| | PRODUCTION VANS/BUSES | | | | | | |
| | | | | | | 29,000 | |
| | PEOPLE MOVER - "Tech Scouts | | | | | | |
| | To Include: | | | | | | |
| | Vehicle Rental, Driver | 2 | Days | 1 | 1,500 | 3,000 | |
| | | | | | | 3,000 | |
| | Buses - Extras, Misc | | | | | | |
| | To Include: | | | | | | |
| | Vehicle Rental, Driver | 2 | Days | 1 | 1,500 | 3,000 | |
| | | | | | | 3,000 | |
| | Push Cost | | | | | | |
| | CAPTAIN VEHICLE | 0.4 | Weeks | 1 | 375 | 150 | |

Nov 24, 2009                    Privileged & Confidential          BS Budget 112009 v12.epb

Continuation of Account 3727

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | CAMERA SOUND TRUCK | 0.4 | Weeks | 1 | 800 | 320 | |
| | ELECTRIC TRUCK | 0.4 | Weeks | 1 | 1,000 | 400 | |
| | SET DRESSING TRUCK | 0.4 | Weeks | 1 | 750 | 300 | |
| | GRIP TRUCK | 0.4 | Weeks | 1 | 1,000 | 400 | |
| | PROPERTIES TRUCK | 0.4 | Weeks | 1 | 750 | 300 | |
| | SWING TRUCK | 0.4 | Weeks | 1 | 500 | 200 | |
| | SET DEC MINIVAN | 0.4 | Weeks | 1 | 350 | 140 | |
| | HONEYWAGON | 0.4 | Weeks | 1 | 2,650 | 1,060 | |
| | 2 ROOM TRAILER #1 | 0.4 | Weeks | 1 | 2,500 | 1,000 | |
| | 2 ROOM TRAILER #2 | 0.4 | Weeks | 1 | 2,300 | 920 | |
| | HAIR AND MAKEUP TRUCK | 0.4 | Weeks | 1 | 2,500 | 1,000 | |
| | WARDROBE TRAILER | 0.4 | Weeks | 1 | 2,500 | 1,000 | |
| | ADDL RIGGING TRUCK | 0.4 | Weeks | 1 | 400 | 160 | |
| | 15 PASSENGER VAN #1 | 0.4 | Weeks | 1 | 400 | 160 | |
| | 15-PASSENGER VAN #2 | 0.4 | Weeks | 1 | 400 | 160 | |
| | 15-PASSENGER VAN #3 | 0.4 | Weeks | 1 | 400 | 160 | |
| | | | | | | 7,830 | |
| | Total | | | | | | 240,728 |
| 3730 | PRODUCTION DEPARTMENT SEL | | | | | | |
| | 02 Producer Car | 8.4 | Weeks | 1 | 250 | 2,100 | |
| | 03 EP/UPM Car | 8.4 | Weeks | 1 | 250 | 2,100 | |
| | 04 Director Car | 10 | Weeks | 1 | 400 | 4,000 | |
| | 05 Production Supervisor Car | 8.4 | Weeks | 1 | 250 | 2,100 | |
| | 06 Production Office Mini Van | 18 | Weeks | 1 | 350 | 6,300 | |
| | 08 Locations Manager Car | 18 | Weeks | 1 | 450 | 8,100 | |
| | 09 Asst. Location Manager Car | 17 | Weeks | 2 | 250 | 8,500 | |
| | 10 Location Assistant Car | 11.4 | Weeks | 1 | 250 | 2,850 | |
| | 11 Unit Cube | 10.4 | Weeks | 1 | 395 | 4,108 | |
| | 13 Addl Veh - Purchase | 4.4 | Weeks | 3 | 250 | 3,300 | |
| | | 19.875 | % | 1 | 43,458 | 8,637 | |
| | | | | | | 52,095 | |
| | Fuel | | | | | | |
| | 06 Production Office Mini Van | 2 | Weeks | 1 | 350 | 700 | |
| | 08 Locations Manager Car | 2 | Weeks | 1 | 450 | 900 | |
| | 09 Asst. Location Manager Car | 2 | Weeks | 2 | 250 | 1,000 | |
| | Taxes | 19.875 | % | 1 | 2,600 | 517 | |
| | | | | | | 3,117 | |
| | | | | | | 0 | |
| | Total | | | | | | 55,212 |
| 3731 | ART SELF DRIVE VEHICLES | | | | | | |
| | 01 Production Designer Car | 9.4 | Weeks | 1 | 250 | 2,350 | |
| | 02 Art Director Car | 9.4 | Weeks | 1 | 250 | 2,350 | |
| | Total | | | | | | 4,700 |
| 3732 | SET DRESSING SELF DRIVE VE | | | | | | |
| | Leadman Self Drive | 12.4 | Weeks | 1 | 150 | 1,860 | |
| | Total | | | | | | 1,860 |
| 3733 | PROPERTY SELF DRIVE VEHIC | | | | | | |
| | 01 Property Master Cargo | 3 | Weeks | 1 | 375 | 1,125 | |
| | (PRIOR TO DEPT TRUCK STAR | | | | | | |
| | Self Drive | 13.2 | Weeks | 1 | 150 | 1,980 | |
| | Total | | | | | | 3,105 |

CONFIDENTIAL                                                                    D0083308

'BLACK SWAN'   Page 45

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 3734 | WARDROBE SELF DRIVE VEHIC | | | | | | |
| | 01 Costume Designer Car | 13.4 | Weeks | 1 | 250 | 3,350 | |
| | 02 Asst. Costume Designer Min | 12.4 | Weeks | 1 | 350 | 4,340 | |
| | | | | | | 7,690 | |
| | Cost Designer Car | 1 | Week | 1 | 250 | 250 | |
| | Push Thanksgiving | 1 | Week | 1 | 250 | 250 | |
| | | | | | | 500 | |
| | Total | | | | | | 8,190 |
| 3744 | GASOLINE & OIL | | | | | | |
| | Prep | 8 | Weeks | 1 | 750 | 6,000 | |
| | Shoot | 41 | Days | 1 | 750 | 30,750 | |
| | Wrap | 2 | Weeks | 1 | 750 | 1,500 | |
| | Push | 2 | Weeks | 1 | 500 | 1,000 | |
| | Purchase Stage | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 41,250 |
| 3746 | MAINTENANCE & REPAIRS | | | | | | |
| | Repairs and Equipment | 1 | Allow | 1 | 7,500 | 7,500 | |
| | Trailer Dumping | 8.4 | Weeks | 1 | 250 | 2,100 | |
| | Total | | | | | | 9,600 |
| 3747 | PARKING & TICKETS | | | | | | |
| | 01 Truck Parking | 3.8 | Weeks | 13 | 150 | 7,410 | |
| | | | | | | 7,410 | |
| | 02 Vehicle Parking | 19 | Weeks | 1 | 500 | 9,500 | |
| | | | | | | 9,500 | |
| | 03 Parking Tickets | 1 | Allow | 1 | 2,000 | 2,000 | |
| | | | | | | 2,000 | |
| | Parking Push | 2 | Weeks | 1 | 500 | 1,000 | |
| | | | | | | 1,000 | |
| | Total | | | | | | 19,910 |
| 3748 | TOLLS | | | | | | |
| | Prep | 8 | Weeks | 1 | 200 | 1,600 | |
| | Shoot | 8.4 | Weeks | 1 | 650 | 5,460 | |
| | Shoot | 8.4 | Weeks | 1 | 100 | 840 | |
| | Wrap | 2 | Weeks | 1 | 150 | 300 | |
| | Push | 2 | Weeks | 1 | 200 | 400 | |
| | Purchase Stage | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 10,600 |
| 3749 | TAXIS & SUBWAYS | | | | | | |
| | To Include: | | | | | | |
| | Taxis, Subways | | | | | | |
| | Prep | 8 | Weeks | 1 | 175 | 1,400 | |
| | Shoot | 8.4 | Weeks | 1 | 200 | 1,680 | |
| | Wrap | 2 | Weeks | 1 | 150 | 300 | |
| | Push | 2 | Weeks | 1 | 175 | 350 | |
| | Push Thanksgiving | 1 | Week | 1 | 175 | 175 | |
| | Car Svc Purchase Stage | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 5,405 |
| 3753 | MEAL ALLOWANCE | | | | | | |
| | Core Drivers | 8.4 | Weeks | 20 | 100 | 16,800 | |
| | Day Players | 8.4 | Weeks | 10 | 100 | 8,400 | |

CONFIDENTIAL

D0083309

"BLACK SWAN"   Page 46

Continuation of Account 3753

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Purchase Stage Reduce | 4.6 | Weeks | -9 | 100 | -4,140 | |
| | Total | | | | | | 21,060 |
| 3765 | MISC. EXPENSES | | | | | | |
| | Transportation Department Su | 8.4 | Weeks | 1 | 100 | 840 | |
| | Total | | | | | | 840 |
| 3795 | BOX RENTALS | | | | | | |
| | Captain | 3 | Weeks | 1 | 50 | 150 | |
| | Push | 2 | Weeks | 1 | 50 | 100 | |
| | Total | | | | | | 250 |
| 3798 | LOSS & DAMAGE | | | | | | |
| | | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 3799 | Total Fringe | | | | | | |
| | FIA | 6.2% | | | 764,981.71 | 47,429 | |
| | FUI | 0.8% | | | 168,800.05 | 1,350 | |
| | W/C - CREW | 3.19% | | | 764,981.71 | 24,403 | |
| | LOCAL 817 (TEAMSTERS) | 29% | | | 756,501.71 | 219,385 | |
| | SUI - NY | 9.4% | | | 204,780.05 | 19,249 | |
| | MED | 1.45% | | | 764,981.71 | 11,092 | |
| | HHE | 1.75% | | | 764,981.71 | 13,387 | |
| | VEHICLE TAX | 13.38% | | | 17,855 | 2,389 | 338,685 |
| **Account Total for 3700** | | | | | | | **1,527,877** |
| | | | | | | | |
| 3800 | PICTURE VEHICLES | | | | | | |
| 3801 | PICTURE CAR RENTALS | | | | | | |
| | To Include: | | | | | | |
| | Transport and Vehicle | | | | | | |
| | | | | | | | 0 |
| | TAXIS | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| 3805 | MISCELLANEOUS EXPENSES | | | | | | |
| | Modification and Repair | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| **Account Total for 3800** | | | | | | | **6,500** |
| | | | | | | | |
| 3900 | LOCATIONS DEPARTMENT | | | | | | |
| 3901 | LOCATION SITE FEES | | | | | | |
| | Int Theater Stage/Backstage | 1 | Allow | 1 | 145,000 | 145,000 | |
| | Int Nina's Apt. | 1 | Allow | 1 | 60,000 | 60,000 | |
| | Ext Nina's Apt/Lobby | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Et Lincoln Center/Backstage | 1 | Allow | 1 | 27,000 | 27,000 | |
| | Int Principal Dressing Room | | | | | | |
| | Int Large Rehearsal Space | | | | | | |
| | Ext Street Construction | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Int Return of the Art Apt | 1 | Allow | 1 | 16,000 | 16,000 | |
| | Ext Patron of the Art Apt | 1 | Allow | 1 | 14,000 | 14,000 | |
| | Int Beaman's Apt | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Int Hospital | 1 | Allow | 1 | 19,000 | 19,000 | |
| | Int Other Bistro | 1 | Allow | 1 | 15,000 | 15,000 | |
| | Int Dance Club | 1 | Allow | 1 | 8,000 | 8,000 | |
| | Ext Dance Club | | | | | | |

CONFIDENTIAL                                                                        D0083310

"BLACK SWAN"   Page  47

Continuation of Account 3901

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | 321,000 | |
| | STAGING/LIGHT POS | 1 | Allow | 1 | 21,000 | 21,000 | |
| | Total | | | | | | 342,000 |
| 3902 | HOLDING AND CATERING | | | | | | |
| | Holding and Catering | 1 | Allow | 1 | 43,000 | 43,000 | |
| | | | | | | 43,000 | |
| | Total | | | | | | 43,000 |
| 3903 | SCOUTING COSTS | | | | | | |
| | To Include: | | | | | | |
| | Transportation, Meals, etc. | | | | | | |
| | Pre-prep Allowance | 1 | Allow | 1 | 4,000 | 4,000 | |
| | Prep | 8 | Weeks | 1 | 250 | 2,000 | |
| | Tech Scout | 2 | Days | 1 | 500 | 1,000 | |
| | Push | 2 | Weeks | 1 | 1,000 | 2,000 | |
| | Total | | | | | | 9,000 |
| 3904 | PERMIT FEES | | | | | | |
| | Misc Permits | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3910 | GRATUITIES | | | | | | |
| | Gratuities/Incidentals | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,000 |
| 3920 | CATERING AND OFF-SET MEAL | | | | | | |
| | 01 On Set Meals - Breakfast a | | | | | | |
| | Cast and Crew | 42 | Days | 100 | 17 | 71,400 | |
| | Extras | 650 | Mandays | 1 | 17 | 11,050 | |
| | Stunt Ins | 108 | Mandays | 1 | 17 | 1,836 | |
| | Water/Ice | 42 | Days | 1 | 125 | 5,250 | |
| | | | | | | 89,536 | |
| | 02 Second Meals | 0 | Days | 1 | 450 | 0 | |
| | | | | | | 0 | |
| | 03 Off Set Meals | | | | | | |
| | Prep | 35 | Days | 5 | 20 | 3,500 | |
| | Shoot | 42 | Days | 11 | 20 | 9,240 | |
| | Wrap | 10 | Days | 5 | 20 | 1,000 | |
| | | | | | | 13,740 | |
| | 04 Office Lunches | | | | | | |
| | Prep | 35 | Days | 14 | 20 | 9,800 | |
| | Shoot | 42 | Days | 14 | 20 | 11,760 | |
| | Wrap | 10 | Days | 14 | 20 | 2,800 | |
| | | | | | | 24,360 | |
| | 05 Addl Office Lunches | | | | | | |
| | Prep | 35 | Days | 2 | 10 | 700 | |
| | Shoot | 42 | Days | 3 | 10 | 1,260 | |
| | Wrap | 10 | Days | 2 | 10 | 200 | |
| | | | | | | 2,160 | |
| | Push Weeks (Ofc lunches) | 2 | Weeks | 35 | 50 | 3,500 | |
| | | | | | | 3,500 | |
| | Total | | | | | | 133,296 |

CONFIDENTIAL

D0083311

"BLACK SWAN"   Page 48

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 3921 | CATERING LABOR | | | | | | |
| | 01 Catering Chef | | | | | | |
| | Prep | 1 | Day | 1 | 325 | 325 | |
| | Shoot | 42 | Days | 1 | 325 | 13,650 | |
| | Wrap | 1 | Day | 1 | 325 | 325 | |
| | | | | | | 14,300 | |
| | | | | | | | |
| | 02 Catering Assistant | | | | | | |
| | Prep | 1 | Day | 1 | 275 | 275 | |
| | Shoot | 42 | Days | 1 | 275 | 11,550 | |
| | | | | | | 11,825 | |
| | | | | | | | |
| | 03 Catering Asst #2 | | | | | | |
| | Prep | 1 | Day | 1 | 225 | 225 | |
| | Shoot | 42 | Days | 1 | 225 | 9,450 | |
| | | | | | | 9,675 | |
| | 04 Additional Chef – Big Days | 5 | Days | 1 | 225 | 1,125 | |
| | | | | | | 1,125 | |
| | Equipment Rental Pro | 42 | Days | 1 | 150 | 6,300 | |
| | Catering Truck | 42 | Days | 1 | 125 | 5,250 | |
| | | | | | | 11,550 | |
| | Total | | | | | | 48,475 |
| 3922 | CRAFT SERVICE | | | | | | |
| | 01 Set Craft Service | | | | | | |
| | Cast and Crew | 42 | Days | 1 | 600 | 25,200 | |
| | Extras | 550 | Mandays | 1 | 15 | 8,250 | |
| | Ice/Etc | 1 | Allow | 1 | 2,000 | 2,000 | |
| | | | | | | 35,450 | |
| | 02 Beverages | 42 | Days | 1 | 250 | 10,500 | |
| | | | | | | 10,500 | |
| | 03 Office Craft Service | 18.4 | Weeks | 1 | 250 | 4,600 | |
| | Push | 2 | Weeks | 1 | 750 | 1,500 | |
| | | | | | | 6,100 | |
| | 04 Supplies | 42 | Days | 1 | 50 | 2,100 | |
| | | | | | | 2,100 | |
| | Craft Svc Truck | 8.8 | Weeks | 1 | 175 | 1,540 | |
| | | | | | | 1,540 | |
| | Total | | | | | | 55,690 |
| 3923 | CRAFT SERVICE LABOR | | | | | | |
| | 01 Key Craft Service | | | | | | |
| | $275/12 | | | | | | |
| | Prep | 1 | Day | 14 | 19.64 | 275 | |
| | Shoot | 42 | Days | 17 | 19.64 | 14,025 | |
| | Holiday | 0 | Days | 17 | 19.64 | 0 | |
| | Wrap | 1 | Day | 17 | 19.64 | 334 | |
| | | | | | | 14,634 | |
| | | | | | | | |
| | 02 Craft Service Assistant | | | | | | |
| | 250/12 | | | | | | |
| | Prep | 1 | Day | 14 | 17.86 | 250 | |
| | Shoot | 42 | Days | 17 | 17.86 | 12,750 | |

CONFIDENTIAL                                                          D0083312

"BLACK SWAN"   Page  49

Continuation of Amount 3923

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Holiday | 0 | Days | 14 | 17.86 | 0 | |
| | Wrap | 1 | Day | 14 | 17.86 | 250 | |
| | | | | | | 13,250 | |
| | Kit | 42 | Days | 1 | 100 | 4,200 | |
| | Total | | | | | | 32,084 |
| 3929 | LOCATION SITE RESTORATION | | | | | | |
| | Location Restoration | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Cleaning | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 7,500 |
| 3930 | TRASH REMOVAL | | | | | | |
| | Trash Removal Fees/Dumpster | 1 | Allow | 1 | 8,750 | 8,750 | |
| | Total | | | | | | 8,750 |
| 3933 | TENTS/TABLES/CHAIRS | | | | | | |
| | Additional Set-Up or Catering | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 1,000 |
| 3939 | PARKING COORDINATION | | | | | | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | PARKING | | | | | | |
| | COOR | 8.4 | Weeks | 1 | 1,000 | 8,400 | |
| | PARKING PA'S (8 SHIFTS/DAY | 42 | Days | 8 | 135 | 45,360 | |
| | COOR KIT | 42 | Days | 1 | 100 | 4,200 | |
| | COOR CAR | 42 | Days | 1 | 50 | 2,100 | |
| | | 0 | | 1 | 60,060 | 0 | |
| | | | | | | 60,060 | 60,060 |
| | Total | | | | | | 60,060 |
| 3985 | MISC. EXPENSES | | | | | | |
| | 01 Sups | 8.4 | Weeks | 1 | 50 | 420 | |
| | 02 AC/Heaters | 8.4 | Weeks | 1 | 1,000 | 8,400 | |
| | 03 Unit Supplies | 8.4 | Weeks | 1 | 350 | 2,940 | |
| | 04 Ink Printer | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 05 Purchase Stage Copy/Fax | 1 | Allow | 1 | 800 | 800 | |
| | 06 Purcahse Stage Misc | 1 | Allow | 1 | 500 | 500 | |
| | MISC | 1 | Allow | 1 | 8,000 | 8,000 | |
| | | | | | | 22,060 | |
| | Total | | | | | | 22,060 |
| 3999 | Total Fringes | | | | | | |
| | FTA | 6.2% | | | 64,808.93 | 4,018 | |
| | RI | 0.9% | | | 36,125 | 209 | |
| | W/C - CREW | 3.1% | | | 64,808.93 | 2,057 | |
| | SI - NY | 9.4% | | | 43,625 | 4,101 | |
| | EEE | 1.75% | | | 64,808.93 | 1,134 | |
| | FUI - ND CAP | 0.8% | | | 1,125 | 9 | 11,618 |
| Account Total for 3900 | | | | | | | 777,533 |
| 4000 | PRODUCTION FACILITIES | | | | | | |
| 4001 | PRODUCTION OFFICE RENTAL | | | | | | |
| | 01 Production Office Rent | | | | | | |
| | Prep/Shoot/Wrap | 5 | Months | 1 | 10,000 | 50,000 | |

CONFIDENTIAL

D0083313

Continuation of Account 4001

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Prod-Ofc Rental | 2 | Weeks | 0.25 | 10,000 | 5,000 | |
| | Rush Thanksgiving-Ofc Rental | 0.4 | Weeks | 0.25 | 10,000 | 1,000 | |
| | | | | | | 56,000 | |
| | 02 Production Office Utilities | 4.5 | Months | 1 | 1,000 | 4,500 | |
| | Cleaning | 1 | Allow | 1 | 2,000 | 2,000 | |
| | 03 Production Office Furniture | 5 | Months | 1 | 2,100 | 10,500 | |
| | 04 Art Department | 0 | Months | 1 | 1,500 | 0 | |
| | 05 Wardrobe Department | 4.5 | Months | 1 | 2,000 | 9,000 | |
| | Rush | 2 | Weeks | 0.25 | 2,000 | 1,000 | |
| | Rush Thanksgiving | 0.4 | Weeks | 0.25 | 2,000 | 200 | |
| | 06 Prod Office Parking | 1 | Flat | 1 | 18,000 | 18,000 | |
| | Rush | 2 | Weeks | 6 | 200 | 2,400 | |
| | Rush Thanksgiving-Ofc Park | 0.4 | Weeks | 8 | 200 | 640 | |
| | | | | | | 48,240 | |
| | 07 Office Set Up | 1 | Allow | 1 | 1,000 | 1,000 | |
| | | | | | | 1,000 | |
| | 10 Construction Office | 1.2 | Weeks | 1 | 1,000 | 1,200 | |
| | (10 Prep 6 Shoot 2 Wrap) | | | | | | |
| | 11 Wardrobe Space | 1 | Allow | 1 | 1,000 | 1,000 | |
| | 12 Set Dec Storage (Stage Cnl) | 1 | Day | 1 | 250 | 250 | |
| | 13 Misc Rentals | 1 | Allow | 1 | 500 | 500 | |
| | | | | | | 2,950 | |
| | Furniture Delivery | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 110,190 |
| 4002 | PRODUCTION OFFICE COPIER | | | | | | |
| | 01 Production Office Copier | 5 | Months | 1 | 1,000 | 5,000 | |
| | | 60,000 | Copies | 1 | 0.0025 | 150 | |
| | Rush | 1 | Week | 0.25 | 1,000 | 250 | |
| | Rush Thanksgiving | 0.4 | Weeks | 0.25 | 1,000 | 100 | |
| | | | | | | 5,500 | |
| | 02 On Set Copier | 8.4 | Weeks | 1 | 150 | 1,260 | |
| | | | | | | 1,260 | |
| | 03 Copier Supplies | 1 | Allow | 1 | 1,500 | 1,500 | |
| | | | | | | 1,500 | |
| | Total | | | | | | 8,260 |
| 4003 | PRODUCTION OFFICE TELEPH | | | | | | |
| | 01 Phone & DSL Installation | | | | | | |
| | Jack Activation ($85 Hour/$92 | 12 | Hours | 5 | 92.5 | 5,550 | |
| | | | | | | 5,550 | |
| | 02 Office Phone Rental | | | | | | |
| | ($32.50/Phone Including Tax) | 5 | Months | 40 | 32.5 | 6,500 | |
| | Rush | 2 | Weeks | 10 | 32.5 | 650 | |
| | Rush Thanksgiving | 0.4 | Weeks | 110 | 32.5 | 1,430 | |
| | | | | | | 8,580 | |
| | 03 Phone Service/Usage | 5 | Months | 1 | 600 | 3,000 | |
| | Telephone/Fax Lines | 5 | Months | 15 | 65 | 4,875 | |
| | Long Distance Overage Charge | 5 | Months | 1 | 750 | 3,750 | |
| | Rush | 2 | Weeks | 1 | 1,415 | 2,830 | |
| | Rush Thanksgiving | 0.4 | Weeks | 1 | 1,415 | 566 | |

Nov 24, 2009                    Privileged & Confidential                    BS Budget 112009 v12.epb

Continuation of Account 4003

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | | | | | | 15,021 | |
| | 04 Internet Connection | | | | | | |
| | DSL Service | 5 | Months | 2 | 365 | 3,650 | |
| | Push | 2 | Weeks | 1 | 365 | 730 | |
| | Push Thanksgiving | 0.4 | Weeks | 1 | 365 | 146 | |
| | | | | | | 4,526 | |
| | Total | | | | | | 33,677 |
| 4004 | CELLULAR PHONES | | | | | | |
| | Usage Fees | | | | | | |
| | ATL | 5 | Months | 7 | 140 | 4,900 | |
| | Keys | 5 | Months | 10 | 125 | 6,250 | |
| | BTL | 2.5 | Months | 25 | 100 | 6,250 | |
| | Push | 2 | Weeks | 10 | 100 | 2,000 | |
| | Push Thanksgiving | 0.4 | Weeks | 10 | 100 | 400 | |
| | Total | | | | | | 19,800 |
| 4009 | PREP/POST OFFICE | | | | | | |
| | Prep/Wrap Offices | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Non-sound stage | | | | | | |
| | Office Furniture | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Push | 2 | Weeks | 1 | 500 | 1,000 | |
| | Push Thanksgiving | 0.4 | Weeks | 1 | 500 | 200 | |
| | Total | | | | | | 16,200 |
| 4010 | PRODUCTION OFFICE SUPPLIE | | | | | | |
| | 01 Office Supplies | 18.4 | Weeks | 1 | 750 | 13,800 | |
| | Push | 2 | Weeks | 1 | 750 | 1,500 | |
| | | | | | | 15,300 | |
| | 02 Accounting Supplies | 18.4 | Weeks | 1 | 150 | 2,760 | |
| | | | | | | 2,760 | |
| | 03 Accounting Safe/Printers | 18.4 | Weeks | 1 | 225 | 4,140 | |
| | | | | | | 4,140 | |
| | Total | | | | | | 22,200 |
| 4011 | PRODUCTION OFFICE EQUIPME | | | | | | |
| | Fax Machine | 1 | Allow | 1 | 650 | 650 | |
| | Office Printers  3X | 1 | Allow | 1 | 3,000 | 3,000 | |
| | Supplies | 1 | Allow | 1 | 500 | 500 | |
| | Push | 2 | Weeks | 1 | 200 | 400 | |
| | Push Thanksgiving | 0.4 | Weeks | 1 | 200 | 80 | |
| | Total | | | | | | 4,630 |
| 4012 | SHIPPING AND POSTAGE | | | | | | |
| | To Include. | 5 | Months | 1 | 2,500 | 12,500 | |
| | To Include: | 5 | Months | 1 | 1,000 | 5,000 | |
| | Postage | | | | | | |
| | Fed Ex | | | | | | |
| | Messenger | | | | | | |
| | Push | 2 | Weeks | 1 | 500 | 1,000 | |
| | Dailies Shipping | 42 | Days | 1 | 100 | 4,200 | |
| | Total | | | | | | 22,700 |
| | Account Total for 4000 | | | | | | 237,657 |

4100   PRODUCTION FILM AND LAB

CONFIDENTIAL

D0083315

"BLACK SWAN"   Page 52

| | Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|
| | 4102 | NEGATIVE FILM | | | | | | |
| | | 01 A Camera 16mm Film Stoc | 3,600 | Feet | 42 | 0.33 | 49,896 | |
| | | 02 Steadi/B Cam Film Stock | 2,500 | Feet | 4 | 0.33 | 3,300 | |
| | | Total | | | | | | 53,196 |
| | 4104 | NEGATIVE DEVELOP | | | | | | |
| | | At 90% | | | | | | |
| | | 01 A Camera 16mm Film Stoc | 151,200 | Days | 0.9 | 0.11 | 14,969 | |
| | | 02 Steadi/B Cam Film Stock | 10,000 | Foot | 0.9 | 0.11 | 990 | |
| | | Total | | | | | | 15,959 |
| | 4105 | PRINT ONE-LITE DAILIES | | | | | | |
| | | Allow 10 days | | | | | | |
| | | 01 A Camera | 28,800 | Feet | 0.75 | 0.28 | 6,048 | |
| | | 02 Steadi/B Cam Film Stock | 10,000 | Feet | 0.75 | 0.28 | 2,100 | |
| | | | | | | | 8,148 | |
| | | Stocks/Dubs | | | | | | |
| | | HD Cam Masters | 42 | Days | 2 | 95 | 7,980 | |
| | | Avid Media Station HD | 42 | Days | 2 | 125 | 10,500 | |
| | | Misc | 1 | Allow | 1 | 2,500 | 2,500 | |
| | | | | | | | 20,980 | |
| | | Subway | | | | | | |
| | | | | | | | 0 | |
| | | Total | | | | | | 29,128 |
| | 4106 | TRANSFER SOUND DAILIES | | | | | | |
| | | MG - Film Dailies on Stripe | | | | | | |
| | | 01 A Camera | 36,000 | Feet | 0.2 | 0.1 | 720 | |
| | | 02 Steadi/B Cam Film Stock | 1,000 | Feet | 0.2 | 0.1 | 20 | |
| | | Total | | | | | | 740 |
| | 4150 | VIDEO DAILIES TRANSFER | | | | | | |
| | | HD Dailies | | | | | | |
| | | At 90% | | | | | | |
| | | 01 A Camera Film Stock | 151,200 | Days | 0.9 | 0.5 | 68,040 | |
| | | 02 Steadi/B Cam Film Stock | 0 | Feet | 0.9 | 0.5 | 0 | |
| | | Total | | | | | | 68,040 |
| | 4185 | TAPE STOCK | | | | | | |
| | | 01 Tape Stock - HD Cam | 42 | Days | 2 | 27 | 2,268 | |
| | | 02 DVD Dubs - 1st Set | 42 | Days | 1 | 36 | 1,512 | |
| | | 03 DVD Dubs - Add'l 5 Sets | 42 | Days | 5 | 24 | 5,040 | |
| | | Total | | | | | | 8,820 |
| | **Account Total for 4100** | | | | | | | **175,883** |
| | | | | | | | | |
| | 4300 | TESTS | | | | | | |
| | 4301 | TEST PERSONNEL | | | | | | |
| | | To Include | | | | | | |
| | | MU Test, Art Dept. Testing, T | | | | | | |
| | | First AC | 1 | Day | 11 | 47.73 | 525 | |
| | | Second AC | 1 | Day | 11 | 37.8 | 416 | |
| | | | | | | | 941 | |
| | | Make-Up Artist | 2 | Days | 11 | 60 | 1,320 | |
| | | Asst MU | 2 | Days | 11 | 45.41 | 999 | |

Nov 24, 2009                     Privileged & Confidential                     BS Budget 112009 v12.cpb

CONFIDENTIAL                                                                    D0083316

Continuation of Account 4301

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Hair Stylist | 2 | Days | 11 | 60 | 1,320 | |
| | Asst Hair | 2 | Days | 11 | 45.41 | 999 | |
| | SFX Make-Up | 2 | Days | 11 | 40.63 | 894 | |
| | | | | | | 5,532 | |
| | Gaffer | 1 | Day | 11 | 40.63 | 447 | |
| | B B | 1 | Day | 11 | 35.5 | 391 | |
| | Key Grip | 1 | Day | 11 | 40.63 | 447 | |
| | B B | 1 | Day | 11 | 35.5 | 391 | |
| | | | | | | 1,675 | |
| | PA's | 1 | Day | 2 | 100 | 200 | |
| | | | | | | 200 | |
| | Fox Rentals | 2 | Days | 5 | 100 | 1,000 | |
| | | | | | | 1,000 | |
| | Total | | | | | | 9,348 |
| 4302 | TEST EQUIPMENT | | | | | | |
| | *To Include in Equipment Rent | 1 | | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 2,500 |
| 4303 | TEST PRODUCTION FILM AND | | | | | | |
| | *Film Allowance for 5 Day Sht | | | | | | |
| | 16mm Film Stock | 10,000 | Feet | 0 | 0.61 | 0 | |
| | 16mm Film Stock Develop | 10,000 | Feet | 0.9 | 0.13 | 1,170 | |
| | 16mm One-Light Work Print | 1,000 | Feet | 0.75 | 0.23 | 173 | |
| | Total | | | | | | 1,343 |
| 4304 | MISCELLANEOUS EXPENSSES | | | | | | |
| | Craft Service & Supplies | 1 | Allow | 1 | 350 | 350 | |
| | 10th Fl Rent | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,350 |
| 4305 | CAMERA TEST | | | | | | |
| | STAND INS | 1 | Day | 11 | 18.62 | 205 | |
| | | 0 | | 1 | 205 | 0 | |
| | SET PA | 1 | Day | 1 | 125 | 125 | |
| | | 0 | | 1 | 125 | 0 | |
| | FIRST ASST CAMERA | | | | | | |
| | PREP | 1 | Day | 8 | 47.73 | 382 | |
| | SHOOT | 1 | Day | 11 | 47.73 | 525 | |
| | SECOND ASST CAMERA | | | | | | |
| | SHOOT | 1 | Day | 11 | 37.8 | 416 | |
| | | 0 | | 0 | 1,323 | 0 | |
| | GAFFER | | | | | | |
| | PREP | 1 | Day | 11 | 40.63 | 447 | |
| | SHOOT | 1 | Day | 11 | 40.63 | 447 | |
| | BB ELEC | | | | | | |
| | PREP | 1 | Day | 11 | 35.5 | 391 | |
| | SHOOT | 1 | Day | 11 | 35.5 | 391 | |
| | ELECTRICIAN | | | | | | |
| | SHOOT | 1 | Day | 11 | 33.94 | 373 | |

CONFIDENTIAL

Continuation of Account 4305

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | | 0 | | 1 | 2,048 | 0 | |
| | KEY GRIP | | | | | | |
| | PREP | 1 | Day | 11 | 40.83 | 449 | |
| | SHOOT | 1 | Day | 11 | 40.83 | 449 | |
| | | | | | | | |
| | PD GRIP | | | | | | |
| | PREP | 1 | Day | 11 | 35.5 | 391 | |
| | SHOOT | 1 | Day | 11 | 35.5 | 391 | |
| | | | | | | | |
| | GRIP | | | | | | |
| | SHOOT | 1 | Day | 11 | 33.94 | 373 | |
| | | 0 | | 1 | 2,053 | 0 | |
| | | | | | | | |
| | GRIP/ELEC EXPENDABLES | 1 | Allow | 1 | 2,850 | 2,850 | |
| | CAMERA EXPENDABLES | 1 | Allow | 1 | 200 | 200 | |
| | Camera Equp Rental | 1 | Allow | 1 | 130 | 130 | |
| | BACKING | 1 | Allow | 1 | 600 | 600 | |
| | Misc (Fixtures,etc) | 1 | Allow | 1 | 500 | 500 | |
| | | 0 | | 1 | 4,280 | 0 | |
| | | | | | | | |
| | CRAFT SVC | 1 | Allow | 1 | 200 | 200 | |
| | LUNCH | 1 | | 20 | 15 | 300 | |
| | | 0 | | 1 | 500 | 0 | |
| | | | | | | | |
| | DRIVER | 0 | Weeks | 1 | 3,066.81 | 0 | |
| | TRUCK - TBD | | | | | | |
| | | | | | | | |
| | ART DEPT MATERIALS | 1 | Allow | 1 | 4,000 | 4,000 | |
| | | 0 | | 1 | 4,000 | 0 | |
| | Total | | | | | | 14,534 |
| 4399 | Total Fringes | | | | | | |
| | FTA | 6.2% | | | 14,101.42 | 874 | |
| | RU | 0.8% | | | 14,101.42 | 113 | |
| | W/C - CREW | 3.19% | | | 14,101.42 | 450 | |
| | SRG - EXTRAS | 15% | | | 204.80 | 31 | |
| | SLI - NY | 9.4% | | | 14,101.42 | 1,326 | |
| | FH 52/161/700 | 10 | Hours | | 484.18 | 484 | |
| | IAP - 52/161/600/700 | 6% | | | 3,938.38 | 236 | |
| | MSD | 1.45% | | | 14,101.42 | 204 | |
| | IHE | 1.75% | | | 14,101.42 | 247 | |
| | FH 700 | 10 | Hours | | 1,203.6 | 1,204 | |
| | V - 52/161 | 1% | | | 5,775.96 | 58 | |
| | H - 52/161 | 3.72% | | | 5,775.96 | 215 | |
| | V - 600/700 | 4% | | | 2,263.44 | 91 | |
| | IAP 700 | 5% | | | 5,532.14 | 277 | |
| | FH 600 | 10 | Hours | | 605.22 | 605 | |
| | ADD 600 | 1 | Days | | 2.25 | 2 | |
| | A 700 | 9 | Days | | 86.6 | 87 | |
| | IA Annuity | 3% | | | 4,101.02 | 123 | |
| | LS2 P/H/A | 363 | Weeks | | 726 | 726 | 7,351 |
| | Account Total for 4300 | | | | | | 37,426 |

CONFIDENTIAL

D0083318

"BLACK SWAN"   Page 55

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 4500 | STAGE FACILITIES | | | | | | |
| 4501 | STAGE | | | | | | |
| | Stage (SMALL) | 6 | Days | 1 | 2,500 | 15,000 | |
| | Stage Overtime | 6 | Days | 1 | 750 | 4,500 | |
| | | | | | | 19,500 | |
| | Dressing Rooms | 1 | Day | 3 | 400 | 1,200 | |
| | | | | | | 1,200 | |
| | Total | | | | | | 20,700 |
| 4502 | STAGE PERSONNEL | | | | | | |
| | *Assumes No Fringes | | | | | | |
| | 01 Stage Manager | | | | | | |
| | Prep | 5 | Days | 1 | 350 | 1,750 | |
| | Shoot | 1 | Day | 1 | 350 | 350 | |
| | Wrap | 1 | Day | 1 | 350 | 350 | |
| | OT | 0 | Days | 2 | 50 | 0 | |
| | | | | | | 2,450 | |
| | Union: Local 52 | | | | | | |
| | 02 Stage Electrician | | | | | | |
| | Prep | 5 | Days | 11 | 0.0 | 0 | |
| | Shoot | 1 | Day | 16 | 0.0 | 0 | |
| | Wrap | 1 | Day | 11 | 0.0 | 0 | |
| | OT, MPV's | 0 | % | 1 | 2,450 | 0 | |
| | | | | | | 0 | |
| | *Assumes No Fringes | | | | | | |
| | 01 Security | | | | | | |
| | Stage Overtime Only | 1 | Day | 1 | 150 | 150 | |
| | | | | | | 150 | |
| | Total | | | | | | 2,600 |
| 4570 | UTILITIES - STAGE POWER | | | | | | |
| | | 1 | Week | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| 4590 | JANITORIAL/TRASH REMOVAL | | | | | | |
| | Cleaning | 5 | Days | 1 | 100 | 500 | |
| | Trash Removal | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 2,000 |
| | Account Total for 4500 | | | | | | 30,300 |
| 4600 | BIL TRAVEL & LIVING | | | | | | |
| 4601 | TRAVEL | | | | | | |
| | DP | | | | | | |
| | *Assumes LA Hire | | | | | | |
| | Airfare LA-NY Flight | 1 | Flight | 1 | 2,500 | 2,500 | |
| | Ground Transportation | 1 | Trips | 4 | 100 | 400 | |
| | | | | | | 2,900 | |
| | MU - D Forrest | | | | | | |
| | Airfare LA-NY Flight | 1 | Flight | 1 | 500 | 500 | |
| | | | | | | 500 | |
| | KEY HAIR | | | | | | |

Nov 24, 2009                           Privileged & Confidential                           BS Budget 112009 v12.spb

CONFIDENTIAL                                                                                D0083319

"BLACK SWAN"   Page 56

Continuation of Account 4601

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| | *Assumes LA Hire | | | | | | |
| | Airfare LA-NY Flight | 1 | Flight | 1 | 2,500 | 2,500 | |
| | Ground Transportation | 1 | Trips | 4 | 100 | 400 | |
| | | | | | | 2,900 | |
| | Total | | | | | | 6,300 |
| 4602 | HOTEL | | | | | | |
| | $1000/Wk Allowance | | | | | | |
| | DP | | | | | | |
| | *Assumes LA Hire | | | | | | |
| | Housing | 5 | Months | 1 | 2,500 | 12,500 | |
| | | | | | | 12,500 | |
| | KEY HAIR | | | | | | |
| | $2500/MONTH | | | | | | |
| | Housing | 13 | Weeks | 0.25 | 2,500 | 8,125 | |
| | | | | | | 8,125 | |
| | Total | | | | | | 20,625 |
| 4603 | PER DIEM | | | | | | |
| | DP | | | | | | |
| | Per Diem | 14.4 | Weeks | 1 | 420 | 6,048 | |
| | | | | | | 6,048 | |
| | KEY HAIR | | | | | | |
| | Per Diem | 9.4 | Weeks | 1 | 420 | 3,948 | |
| | | | | | | 3,948 | |
| | Total | | | | | | 9,996 |
| | Account Total for 4600 | | | | | | 36,921 |
| | PRODUCTION PERIOD TOTAL | | | | | | 8,178,810 |

Nov 24, 2009                    Privileged & Confidential                    BS Budget 112009 v12.epb

CONFIDENTIAL                                                        D0083320

"BLACK SWAN"   Page 57

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 5000 | EDITORIAL DEPARTMENT | | | | | | |
| 5001 | POST PRODUCTION SUPERVIS | | | | | | |
| | Fringe for 700 | | | | | | |
| | Fringe as Corp | | | | | | |
| | Post | 25 | Weeks | 1 | 1,850 | 46,250 | |
| | Holiday | 1 | Week | 1 | 1,850 | 1,850 | |
| | Post Extension | 2 | Weeks | 1 | 1,850 | 3,700 | |
| | Total | | | | | | 51,800 |
| 5002 | FILM EDITOR | | | | | | |
| | Andrew Weisblum | | | | | | |
| | Union: Local 700 | | | | | | |
| | *Assumes NY Hire | | | | | | |
| | Shoot | 8.4 | Weeks | 1 | 4,000 | 33,600 | |
| | Saturdays | 2 | Weeks | 1.5 | 4,000 | 12,000 | |
| | Holiday | 1 | Week | 1 | 4,000 | 4,000 | |
| | Post | 25 | Weeks | 1 | 4,000 | 100,000 | |
| | Post Extension | 2 | Weeks | 1 | 4,000 | 8,000 | |
| | Total | | | | | | 157,600 |
| 5003 | ASSISTANT FILM EDITOR | | | | | | |
| | Union: Local 700 | | | | | | |
| | Budgeted at 60 Hour Week | | | | | | |
| | Shoot (12 hrs) | 8.4 | Weeks | 1 | 2,500 | 21,000 | |
| | Saturdays (10 hrs@ 1.5x) | 1 | Week | 1 | 2,500 | 2,500 | |
| | Holiday | 1 | Week | 1 | 2,500 | 2,500 | |
| | Post | 25 | Weeks | 1 | 2,500 | 62,500 | |
| | Post Extension | 2 | Weeks | 1 | 2,500 | 5,000 | |
| | Total | | | | | | 93,500 |
| 5004 | POST PRODUCTION PA | | | | | | |
| | $625 /WK | | | | | | |
| | POST | 25 | Weeks | 1 | 625 | 15,625 | |
| | SATURDAYS | 1 | Week | 1.5 | 625 | 938 | |
| | HOLIDAY | 1 | Week | 1 | 625 | 625 | |
| | DELIVERY | 1 | Week | 1 | 625 | 625 | |
| | Post Extension | 2 | Weeks | 1 | 625 | 1,250 | |
| | Total | | | | | | 19,063 |
| 5005 | MUSIC EDITOR | | | | | | |
| | After Picture Lock | 6 | Weeks | 70 | 41.41 | 17,393 | |
| | Post Extension | 2 | Weeks | 70 | 41.41 | 5,798 | |
| | Total | | | | | | 23,191 |
| 5006 | PROJECTION | | | | | | |
| | Dailies Viewing - Shoot | 8.4 | Weeks | 1 | 1,000 | 8,400 | |
| | Dailies Deck Rental | 25 | Weeks | 1 | 700 | 17,500 | |
| | Total | | | | | | 25,900 |
| 5008 | POST OFFICE | | | | | | |
| | PROTOZOA OFFICE | | | | | | |
| | POST | 27 | Weeks | 1 | 625 | 16,875 | |
| | Post Ext | 2 | Weeks | 1 | 625 | 1,250 | |
| | Total | | | | | | 18,125 |
| 5020 | PURCHASES | | | | | | |
| | Picture Editorial Supplies | 1 | Allow | 1 | 5,000 | 5,000 | |
| | To Include: | | | | | | |

CONFIDENTIAL                                                                                    D0083321

"BLACK SAINT"   Page 58

Continuation of Account 5020

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Tape Stock | | | | | 5,000 | |
| | Craft Svc/Meals | 33.4 | Weeks | 1 | 150 | 5,010 | |
| | Office and Xerox | 1 | Allow | 1 | 4,000 | 4,000 | |
| | | | | | | 9,010 | |
| | Total | | | | | | 14,010 |
| 5020 | EQUIPMENT RENTAL | | | | | | |
| | Purchase Avid #1 | | | | | | |
| | Shoot | 8.4 | Weeks | 1 | 1,000 | 8,400 | |
| | Post | 25 | Weeks | 1 | 1,000 | 25,000 | |
| | | | | | | 33,400 | |
| | Rental on Avid #2 | | | | | | |
| | Shoot | 8.4 | Weeks | 1 | 1,000 | 8,400 | |
| | Post | 25 | Weeks | 1 | 1,000 | 25,000 | |
| | | | | | | 33,400 | |
| | 02 Add'l Hard Drives | | | | | | |
| | Shoot | 8.4 | Weeks | 1 | 900 | 7,560 | |
| | Post | 25 | Weeks | 1 | 900 | 22,500 | |
| | | | | | | 30,060 | |
| | 03 Music Edit Station | 6 | Weeks | 1 | 1,000 | 6,000 | |
| | | | | | | 6,000 | |
| | Post Extension | 2 | Weeks | 1 | 2,900 | 5,800 | |
| | Total | | | | | | 108,660 |
| 5031 | EDIT ROOM EXPENSE | | | | | | |
| | Room Rentals | | | | | | |
| | 01 Avids | 33.4 | Weeks | 1 | 400 | 13,360 | |
| | 02 Office/Overflow | 33.4 | Weeks | 1 | 400 | 13,360 | |
| | 03 Music | 8 | Weeks | 1 | 200 | 1,600 | |
| | 04 Phone Svc | 33.4 | Weeks | 1 | 100 | 3,340 | |
| | 05 Furniture | 33.4 | Weeks | 1 | 125 | 4,175 | |
| | Post Extension | 2 | Weeks | 1 | 1,225 | 2,450 | |
| | Total | | | | | | 38,285 |
| 5010 | EDITORIAL DUES | | | | | | |
| | All Editing | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 5085 | BOX RENTALS | | | | | | |
| | EDITOR | 1 | Allow | 1 | 1,000 | 1,000 | |
| | ASST EDITOR | 1 | Allow | 1 | 1,000 | 1,000 | |
| | POST PA | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 3,000 |
| 5099 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 219,362.5 | 13,600 | |
| | RI | 0.8% | | | 21,000 | 168 | |
| | W/C - CREW | 3.15% | | | 19,062.5 | 600 | |
| | SUI - NY | 9.4% | | | 25,500 | 2,397 | |
| | PH 52/161/AC | 10 | Hours | | 62,821.84 | 62,822 | |
| | IAP - 52/161/600/700 | 6% | | | 251,100 | 15,066 | |
| | MPI | 1.45% | | | 19,062.5 | 276 | |
| | W/C - EDITORIAL | 1.99% | | | 251,100 | 4,997 | |
| | HHE | 1.75% | | | 321,962.5 | 5,634 | 105,569 |

Privileged & Confidential   BS Budget 112009 v12.epb

CONFIDENTIAL   D0083322

"BLACK SWAN"   Page  59

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
| Account Total for 5000 | | | | | | | 660,203 |
| | | | | | | | |
| 5100 | MUSIC | | | | | | |
| 5101 | MUSIC SUPERVISOR | | | | | | |
| | *Assumed Loan Out | 1 | Allow | 1 | 15,000 | 15,000 | |
| | Total | | | | | | 15,000 |
| 5102 | COMPOSER | | | | | | |
| | All Costs | | | | | | |
| | Composer | 1 | Allow | 1 | 75,000 | 75,000 | |
| | Total | | | | | | 75,000 |
| 5103 | RECORDING COSTS | | | | | | |
| | All Costs | 1 | Allow | 1 | 80,000 | 80,000 | |
| | Arrangers | | | | | | |
| | Musicians | | | | | | |
| | Singers | | | | | | |
| | Studio Rental | | | | | | |
| | Studio Equipment Rental | | | | | | |
| | Instrument Rental | | | | | | |
| | Audio Stock | | | | | | |
| | Total | | | | | | 80,000 |
| 5105 | LICENSING | | | | | | |
| | Main Cues | 1 | Allow | 1 | 35,000 | 35,000 | |
| | Total | | | | | | 35,000 |
| Account Total for 5100 | | | | | | | 205,000 |
| | | | | | | | |
| 5200 | POST SOUND | | | | | | |
| 5201 | SOUND EDITORIAL LABOR | | | | | | |
| | 001 Supervisor | | | | | | |
| | $2138.82 Scale (+3.5% from 8 | | | | | | |
| | $2500/Wk - 5 Day Week | | | | | | |
| | Dubbs | 4 | Weeks | 1 | 2,500 | 10,000 | |
| | Sound Design/Pre Dubbs/Final | 7 | Weeks | 1 | 2,500 | 17,500 | |
| | | | | | | 27,500 | |
| | 032 Dial/FFX/ADR/Foleys | | | | | | |
| | $2100/Wk | | | | | | |
| | Dubbs | 4 | Weeks | 1 | 2,100 | 8,400 | |
| | Dialogue Editing/Pre Dubb/Fir | 5 | Weeks | 1 | 2,100 | 10,500 | |
| | | | | | | 18,900 | |
| | 03 Supervising ADR Editor | | | | | | |
| | $2100/Wk | | | | | | |
| | ADR Editing/Dialogue & ADR I | 4 | Weeks | 1 | 2,100 | 8,400 | |
| | | | | | | 8,400 | |
| | 04 Supervising Foley Editor | | | | | | |
| | $2100/Wk | | | | | | |
| | Foley Editing/Pre Dubb | 5 | Weeks | 1 | 2,100 | 10,500 | |
| | | | | | | 10,500 | |
| | 06 Effects Editor | | | | | | |
| | $2100/Wk | | | | | | |
| | Tenn Dubb | 2 | Weeks | 1 | 2,100 | 4,200 | |
| | Effects Editing | 3 | Weeks | 1 | 2,100 | 6,300 | |

CONFIDENTIAL                                                                                    D0083323

"BLACK SWAN"   Page 60

Continuation of Account 5201

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | 10,500 | |
| | Total | | | | | | 75,800 |
| 5202 | ASSISTANT SOUND EDITOR | | | | | | |
| | Edit | 4 | Weeks | 1 | 1,800 | 7,200 | |
| | Sound Design/Pre-dubbs/Final | 7 | Weeks | 1 | 1,800 | 12,600 | |
| | Total | | | | | | 19,800 |
| 5205 | SOUND EDIT SUITES | | | | | | |
| | Sound Editorial Work Stations | | | | | | |
| | Supervising Sound Editor | 7 | Weeks | 2 | 500 | 7,000 | |
| | Asst. Sound Editor | 7 | Weeks | 1 | 500 | 3,500 | |
| | Foley Editor | 5 | Weeks | 1 | 500 | 2,500 | |
| | FX Editor | 5 | Weeks | 1 | 500 | 2,500 | |
| | Total | | | | | | 15,500 |
| 5206 | ADR/FOLEY RECORDING | | | | | | |
| | ADR | 45 | Hours | 1 | 400 | 18,000 | |
| | Foley | 5 | Days | 8 | 400 | 16,000 | |
| | | | | | | 34,000 | |
| | ISDN Connection | 1 | Allow | 1 | 2,500 | 2,500 | |
| | Total | | | | | | 36,500 |
| 5207 | STOCK | | | | | | |
| | Misc. Sound Stock | 1 | Allow | 1 | 350 | 350 | |
| | MOs, Stems | 6 | reels | 3 | 150 | 2,700 | |
| | MOs, Printmaster | 6 | reels | 1 | 500 | 3,000 | |
| | Folly Disks | 2 | disks | 1 | 1,200 | 2,400 | |
| | Total | | | | | | 8,450 |
| 5208 | SOUND MIX | | | | | | |
| | Pro - Tools System | 5 | Weeks | 1 | 2,500 | 12,500 | |
| | Mix | 7 | Weeks | 8 | 300 | 16,800 | |
| | Printmaster | 2 | Weeks | 8 | 200 | 3,200 | |
| | M & E | 2 | Weeks | 8 | 175 | 2,800 | |
| | Pro Tools | 15 | Days | 1 | 150 | 2,250 | |
| | Post Extension - 2 Mixes w/ Sound Prep | 1 | Mix | 1 | 22,650 | 22,650 | |
| | Total | | | | | | 60,200 |
| 5210 | DOLBY LICENSE FEE | | | | | | |
| | Allow | 1 | Allow | 1 | 11,000 | 11,000 | |
| | Total | | | | | | 11,000 |
| 5285 | MISCELLANEOUS EXPENSES | | | | | | |
| | To Include: | | | | | | |
| | Copies, Printing, Meals | 1 | Allow | 1 | 500 | 500 | |
| | | | | | | 500 | |
| | Total | | | | | | 500 |
| 5299 | Total Fringes | | | | | | |
| | FICA | 6.2% | | | 95,600 | 5,927 | |
| | RI | 0.8% | | | 49,000 | 392 | |
| | W/C - CREW | 3.19% | | | 95,600 | 3,050 | |
| | SUI - NY | 9.4% | | | 58,100 | 5,461 | |
| | MED | 1.45% | | | 95,600 | 1,386 | |
| | HRE | 1.75% | | | 95,600 | 1,673 | |
| | V - 600/700 | 4% | | | 95,600 | 3,824 | |
| | IR NC | 30% | | | 95,600 | 28,680 | 50,393 |

Nov 24, 2009                    Privileged & Confidential                    BS Budget 112009 v12.eqb

CONFIDENTIAL

D0083324

"BLACK SWAN"   Page  61

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| Account Total for 5200 | | | | | | | 278,143 |
| | | | | | | | |
| 5300 | POST FILM AND LAB | | | | | | |
| 5301 | EDITORIAL REPRINTS | | | | | | |
| | Allow | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| 5303 | NEGATIVE CUTTING | | | | | | |
| | Verify TC/build Database | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 2,000 |
| 5304 | DIGITAL INTERMEDIATE | | | | | | |
| | 2K Scan | 1 | | 1 | 125,000 | 125,000 | |
| | Total | | | | | | 125,000 |
| 5305 | IP/IN/PRINTS | | | | | | |
| | Interpositive | 10,000 | | 1 | 0.9 | 9,000 | |
| | Internegative | 10,000 | | 1 | 0.9 | 9,000 | |
| | Answer Prints | 10,000 | | 4 | 0.28 | 11,200 | |
| | Total | | | | | | 29,200 |
| 5306 | DIGITAL EFX | | | | | | |
| | | 1 | Allow | 1 | 898,200 | 898,200 | |
| | Total | | | | | | 898,200 |
| 5307 | OPTICAL SOUND NEGATIVE | | | | | | |
| | Optical Track Print | 6 | Reels | 1 | 900 | 5,400 | |
| | Total | | | | | | 5,400 |
| 5308 | RELEASE PRINT | | | | | | |
| | Allow | 10,000 | | 2 | 0.16 | 3,200 | |
| | Total | | | | | | 3,200 |
| 5385 | MISCELLANEOUS EXPENSES | | | | | | |
| | To Include: | | | | | | |
| | Cases, Reels, Mounts, etc. | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 500 |
| Account Total for 5300 | | | | | | | 1,065,000 |
| | | | | | | | |
| 5400 | MAIN AND END TITLES | | | | | | |
| 5401 | MAIN & END DESIGN | | | | | | |
| | Main Titles | 1 | Allow | 1 | 10,000 | 10,000 | |
| | End Crawl | 1 | Allow | 1 | 7,500 | 7,500 | |
| | Total | | | | | | 17,500 |
| 5405 | OPTICAL EFFECTS | | | | | | |
| | ALLOWANCE | 1 | Allow | 1 | 5,000 | 5,000 | |
| | (FADES/DISOLVES, FLIP/FLOP) | | | | | | |
| | Total | | | | | | 5,000 |
| Account Total for 5400 | | | | | | | 22,500 |
| | | | | | | | |
| 5500 | TV/VIDEO MASTERING | | | | | | |
| 5502 | TV/VIDEO MASTERING | | | | | | |
| | Masters - All Costs | 1 | Allow | 1 | 25,000 | 25,000 | |
| | Total | | | | | | 25,000 |
| Account Total for 5500 | | | | | | | 25,000 |

Nov 24, 2009                          Privileged & Confidential                    BS Budget 112009 v12.eps

CONFIDENTIAL                                                                                   D0083325

BLACK SWAN   Page 62

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 5600 | DELIVERABLES | | | | | | |
| 5601 | VIDEO ELEMENTS | | | | | | |
| | Delivery Duplications | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Total | | | | | | 5,000 |
| 5604 | DIALOGUE/CONTINUITY SCRIPT | | | | | | |
| | Spotted Script - Film Transcr | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Continuity Script | 1 | Allow | 1 | 3,000 | 3,000 | |
| | Total | | | | | | 5,000 |
| 5605 | SOUNDTRACK ELEMENTS | | | | | | |
| | Mix Delivery Duplications | 1 | Allow | 1 | 1,000 | 1,000 | |
| | M&E Delivery Duplication | 1 | Allow | 1 | 1,000 | 1,000 | |
| | DM&E Delivery Dres | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 3,000 |
| 5606 | MUSIC ELEMENTS | | | | | | |
| | Scored Music - DAT+CD | 1 | Allow | 1 | 500 | 500 | |
| | Music Mix Track | 1 | Allow | 1 | 500 | 500 | |
| | Delivery Drive | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 3,000 |
| 5607 | TITLE ELEMENTS | | | | | | |
| | Textless Titles @ 6 minutes | | | | | | |
| | IP | 600 | ft. | 1 | 0.9 | 540 | |
| | IN+Print | 600 | ft. | 1 | 0.9 | 540 | |
| | Closed Captioning | 1 | Allow | 1 | 2,000 | 2,000 | |
| | Total | | | | | | 3,080 |
| 5608 | MPAA RATING FEE | | | | | | |
| | | 1 | Allow | 1 | 9,000 | 9,000 | |
| | Total | | | | | | 9,000 |
| 5609 | PUBLICITY STILLS | | | | | | |
| | Duplicates | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 1,500 |
| Account Total for 5600 | | | | | | | 29,580 |
| | | | | | | | |
| 5700 | POST GENERAL EXPENSES | | | | | | |
| 5702 | POST PROD SHIPPING | | | | | | |
| | General Shipping | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Negative Shipping Costs | 1 | Allow | 1 | 1,500 | 1,500 | |
| | Total | | | | | | 2,500 |
| 5703 | POST PROD ACCOUNTING | | | | | | |
| | *Includes Fringes | | | | | | |
| | Post | 25 | Weeks | 1 | 1,000 | 25,000 | |
| | Wrap | 1 | Week | 1 | 1,000 | 1,000 | |
| | | | | | | 26,000 | |
| | Tax Returns 2009/2010 | 2 | Year | 1 | 1,000 | 2,000 | |
| | | | | | | 2,000 | |
| | Total | | | | | | 28,000 |
| 5704 | STORAGE | | | | | | |
| | Production Storage | 4 | Months | 1 | 200 | 800 | |
| | Negative Storage | 4 | Months | 1 | 200 | 800 | |
| | Total | | | | | | 1,600 |
| 5799 | Total Fringes | | | | | | |
| | WC - CLERICAL | 1.77% | | | 26,000 | 460 | |

CONFIDENTIAL

D0083326

"BLACK SWAN"    Page 63

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---------|-------------|--------|-------|---|------|----------|-------|
|  | FICA | 6.2% |  |  | 26,000 | 1,612 |  |
|  | FUI | 0.8% |  |  | 7,000 | 56 |  |
|  | SUI - NY | 9.4% |  |  | 8,500 | 799 |  |
|  | WKR | 1.75% |  |  | 26,000 | 455 | 3,302 |
| Account Total for 5700 |  |  |  |  |  |  | 35,482 |

| TOTAL POST PRODUCTION |  |  |  |  |  |  | 2,320,909 |

Nov 24, 2009                    Privileged & Confidential                    BS Budget 112009 v12.epb

CONFIDENTIAL

D0083327

'BLACK SWAN'   Page 64

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| 6500 | UNIT PUBLICITY | | | | | | |
| 6501 | UNIT PUBLICITY | | | | | | |
| | Unit Publicity | 1 | Allow | 1 | 25,000 | 25,000 | |
| | Total | | | | | | 25,000 |
| | Account Total for 6500 | | | | | | 25,000 |
| 6600 | SCREENINGS | | | | | | |
| 6601 | SCREENINGS | | | | | | |
| | Screenings | 2 | Screening | 1 | 500 | 1,000 | |
| | | | | | | 1,000 | |
| | Screening Travel | | | | | | |
| | Director | | | | | | |
| | Airfare | 1 | RTFC | 1 | 2,500 | 2,500 | |
| | Cars/Car Svc | 1 | Trip | 4 | 150 | 600 | |
| | Hotel | 2 | Nights | 1 | 400 | 800 | |
| | Per Diem | 2 | Days | 1 | 100 | 200 | |
| | Producer | | | | | | |
| | Airfare | 1 | RTFC | 1 | 2,500 | 2,500 | |
| | Cars/Car Svc | 1 | Trips | 4 | 150 | 600 | |
| | Hotel | 2 | Nights | 1 | 400 | 800 | |
| | Per Diem | 2 | Days | 3 | 100 | 200 | |
| | Editor | | | | | | |
| | Airfare | 1 | RTFC | 1 | 2,500 | 2,500 | |
| | Car/Car Svc | 1 | Trip | 4 | 150 | 600 | |
| | Hotel | 2 | Nights | 1 | 400 | 800 | |
| | Per Diem | 2 | Days | 1 | 100 | 200 | |
| | | | | | | 12,300 | |
| | Total | | | | | | 13,300 |
| | Account Total for 6600 | | | | | | 13,300 |
| 6700 | INSURANCE | | | | | | |
| 6701 | PRODUCTION PACKAGE | | | | | | |
| | *Assumes 1.75% of Production | | | | | | |
| | See Contractual Costs | | | | | | |
| | Producer's Package | | | | | | |
| | Optional Items | | | | | | |
| | General Liability | | | | | | |
| | Auto Liability | | | | | | |
| | Auto Damage (Included in Equ | | | | | | |
| | Worker's Compensation | | | | | | |
| | Guild/Union Travel Policy | | | | | | |
| | Excess Liability | 1 | Allow | 1 | 148,280 | 148,280 | |
| | Addl Liability | 1 | Allow | 1 | 5,311 | 5,311 | |
| | Total | | | | | | 153,591 |
| 6703 | ERRORS & OMISSIONS | | | | | | |
| | Errors and Omissions Liability | 1 | Allow | 1 | 13,035 | 13,035 | |
| | Addl E & O per Fox | 1 | Allow | 1 | 5,311 | 5,311 | |

CONFIDENTIAL                              D0083328

"BLACK SKIN"   Page 65

Continuation of Account 6703

| Acct No | Description | Amount | Units | % | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Total | | | | | | 18,346 |
| 6704 | CAST MEDICAL EXAMS | | | | | | |
| | CAST | 1 | Allow | 10 | 100 | 1,000 | |
| | ESSENTIAL ELEMENT | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Total | | | | | | 2,000 |
| 6705 | ESSENTIAL ELEMENTS | | | | | | |
| | DIRECTOR | 1 | Allow | 1 | 6,500 | 6,500 | |
| | Total | | | | | | 6,500 |
| Account Total for 6700 | | | | | | | 180,437 |
| | | | | | | | |
| 6800 | PRODUCTION LEGAL | | | | | | |
| 6801 | LEGAL | | | | | | |
| | 01 Production Legal | 1 | Allow | 1 | 45,000 | 45,000 | |
| | | | | | | 45,000 | |
| | 02 Clearances and Product Pl | 1 | Allow | 1 | 10,000 | 10,000 | |
| | Rush | 2 | Weeks | 1 | 2,500 | 5,000 | |
| | | | | | | 15,000 | |
| | 03 Minors Court Approval | | | | | | |
| | | | | | | 0 | |
| | Cast Visas | | | | | | |
| | Vincent Cassel – France | 1 | Allow | 1 | 5,000 | 5,000 | |
| | Paul le Blanc – Canada | 1 | Allow | 1 | 5,000 | 5,000 | |
| | | | | | | 10,000 | |
| | Form PA Filing Fee | 1 | Allow | 1 | 800 | 800 | |
| | Expedition Fee | 1 | Allow | 1 | 750 | 750 | |
| | Document Cover Sheet Filing | 1 | Allow | 1 | 500 | 500 | |
| | Document Handling Fees (Earl | 1 | Allow | 1 | 500 | 500 | |
| | Same Day Service Fees | 1 | Allow | 1 | 350 | 350 | |
| | Title Report w/Opinion | 1 | Allow | 1 | 1,000 | 1,000 | |
| | Copyright Report w/Opinion | 1 | Allow | 1 | 1,100 | 1,100 | |
| | | | | | | 5,000 | |
| | Total | | | | | | 75,000 |
| Account Total for 6800 | | | | | | | 75,000 |
| | | | | | | | |
| 6900 | FINANCE CHARGES | | | | | | |
| 6904 | CORP BOOKKEEPING | | | | | | |
| | LLC Corporation Fees | 1 | Allow | 1 | 500 | 500 | |
| | Total | | | | | | 500 |
| 6905 | BANK FEES | | | | | | |
| | Bank Fees – Wire Transfers | 1 | Allow | 1 | 500 | 500 | |
| | Credit Card Setup/Fees | | | | | | |
| | Total | | | | | | 500 |
| Account Total for 6900 | | | | | | | 1,000 |
| | | | | | | | |
| | TOTAL OTHER | | | | | | 294,737 |

CONFIDENTIAL

D0083329

"BLACK SWAN"   Page 65

| Acct No | Description | Amount | Units | X | Rate | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| | Completion Bnd : 7.0% (0 excluded) | | | | | | 305,536 |
| | Contingency : 10.0% (2,300,000 excluded) | | | | | | 1,297,682 |
| | Total Above-The-Line | | | | | | 4,482,361 |
| | Total Below-The-Line | | | | | | 10,794,45 |
| | Total Above and Below-The-Line | | | | | | 15,276,81 |
| | Grand Total | | | | | | 16,880,03 |

CONFIDENTIAL

D0083330