OUTTEN & GOLDEN LLP

*Advocates for Workplace Fairness*

Wayne N. Outten
Anne Golden
Adam T. Klein
Laurence S. Moy
Justin M. Swartz
Wendi S. Lazar
Kathleen Peratis
Jack A. Raisner
Carmelo P. Malalis
Tammy Marzigliano
René S. Roupinian
Ossai Miazad
Cara E. Greene
Rachel M. Bien

Lewis M. Steel
Paul W. Mollica
Molly Brooks
Nantiya Ruan

Deirdre A. Aaron
Sally Abrahamson
*Not admitted in New York*
Reena Arora
Delyanne D. Barros
Katherine Blostein
Jessie R. Cardinale
Cyrus E. Dugger
Jennifer Liu
Carmel Mushin
Melissa Pierre-Louis
Michael Scimone
Amber C. Trzinski
Juno Turner
Elizabeth Wagoner

July 19, 2013

**By Hand**
The Honorable William H. Pauley, III
United States District Court
for the Southern District of New York
500 Pearl Street, Room 2210
New York, New York 10007-1312

Re:     *Glatt v. Fox Searchlight Pictures, Inc.*, No. 11 Civ. 6784 (WHP) (AJP)

Dear Judge Pauley,

We are Class Counsel in the above-referenced matter. Plaintiffs respectfully request the Court accept this letter as a sur-reply to Defendants' Reply Memorandum in Support of Defendants' Motion for Partial Reconsideration of the Court's June 11, 2013 Order (ECF No. 176) ("Reply"), which was filed yesterday. Plaintiffs request leave to file this sur-reply because Defendants' Reply contains misstatements regarding the corporate relationship between Fox Entertainment Group ("FEG") and Fox Interactive Media ("FIM") that are flatly contradicted by News Corporation ("News Corp.") and FEG's own filings with the U.S. Securities and Exchange Commission ("SEC").

"[C]ourts have broad discretion to consider arguments in a sur-reply[.]" *Newton v. City of New York*, 738 F.Supp.2d 397, 417 n.11 (S.D.N.Y. 2010). Here, the Court should exercise its discretion to take judicial notice of SEC filings made by FEG's parent company, News Corp., which contradict the statements made in the Reply. Specifically, Defendants argue that "there is *no corporate connection* to tie Fox Group or FIM to either of the Defendants." Reply at 3 (emphasis added). News Corp.'s Annual Forms 10-K, however, list FIM as an FEG subsidiary for several years during the class period. Ex. 1 (Excerpt from News Corp. Form 10-K, File Number 001-32352, Exhibit 21, List of Subsidiaries, filed on August 23, 2007) at 38-47; Ex. 2 (Excerpt from News Corp. Form 10-K, File Number 001-32352, & Exhibit 21, List of Subsidiaries, filed on August 13, 2008) at 27-33; Ex. 3 (Excerpt from News Corp. Form 10-K,



Hon. William H. Pauley, III
July 19, 2013
Page 2 of 2

File Number 001-32352, Exhibit 21, List of Subsidiaries, filed on August 12, 2009) at 16-20; Ex. 4 (Excerpt from News Corp. Form 10-K, File Number 001-32352, Exhibit 21, List of Subsidiaries, filed on August 6, 2010) at 23-31.

Additionally, in its Form 10-K for 2008, News Corp. lists its properties in the United States as including "[t]he leased U.S headquarters . . . . This space includes . . . various operations of FEG, including FIM and the offices and broadcast studios of Fox News[.]" Ex. 2 at 68.

Plaintiffs respectfully request the Court permit this sur-reply and take judicial notice of the enclosed SEC filings, which contradict Defendants' argument that FEG and FIM have no corporate relationship.

We thank the Court for its attention to this matter.

Respectfully submitted,

Juno Turner

Enclosures

cc:    Elise M. Bloom, Esq. (by email)
       Amy F. Melican, Esq. (by email)
       Adam T. Klein, Esq.
       Rachel Bien, Esq.
       Sally J. Abrahamson, Esq.

# Exhibit 1

Exhibits
Table of Contents

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, DC 20549

# FORM 10-K

ANNUAL REPORT
PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

(Mark One)

x      **Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934**

For the fiscal year ended June 30, 2007

or

¨      **Transition report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934**

For the transition period from          to

Commission file number 001-32352

# NEWS CORPORATION
(Exact Name of Registrant as Specified in its Charter)

| **Delaware** | **26-0075658** |
|---|---|
| (State or Other Jurisdiction of Incorporation or Organization) | (I.R.S. Employer Identification No.) |

| **1211 Avenue of the Americas, New York, New York** | **10036** |
|---|---|
| (Address of Principal Executive Offices) | (Zip Code) |

Registrant's telephone number, including area code (212) 852-7000

Securities registered pursuant to Section 12(b) of the Act:

| Title of Each Class | Name of Each Exchange On Which Registered |
|---|---|
| Class A Common Stock, par value $0.01 per share | New York Stock Exchange |
| Class B Common Stock, par value $0.01 per share | New York Stock Exchange |

**Securities registered pursuant to Section 12(g) of the Act:**
**None**
(Title of class)

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law   // PAGE 1

Table of Contents

## EXHIBIT INDEX

| Number | Description |
|---|---|
| 2.1 | Share Exchange Agreement, dated December 22, 2006, by and between News Corporation and Liberty Media Corporation. (Incorporated by reference to Exhibit 2.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on December 26, 2006.) |
| 2.2 | Tax Matters Agreement, dated December 22, 2006, by and between News Corporation and Liberty Media Corporation. (Incorporated by reference to Exhibit 2.2 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on December 26, 2006.) |
| 3.1 | Restated Certificate of Incorporation of News Corporation. (Incorporated by reference to Exhibit 3.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on November 24, 2004.) |
| 3.2 | Amended and Restated By-Laws of News Corporation, dated February 25, 2005. (Incorporated by reference to Exhibit 3.2 to the Registration Statement of News Corporation on Form S-4 (File No. 333-143335) filed with the Securities and Exchange Commission on May 29, 2007.) |
| 4.1 | Specimen Certificate for Shares of Class A Common Stock of News Corporation. (Incorporated by reference to Exhibit 4.1 to the Current Report of News Corporation on Form 8-K (File No. 000-51022) filed with the Securities and Exchange Commission on November 12, 2004.) |
| 4.2 | Specimen Certificate for Shares of Class B Common Stock of News Corporation. (Incorporated by reference to Exhibit 4.2 to the Current Report of News Corporation on Form 8-K (File No. 000-51022) filed with the Securities and Exchange Commission on November 12, 2004.) |
| 4.3 | Indenture, dated as of February 28, 2001, by and among News America Incorporated, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.1 to the Registration Statement of The News Corporation Limited on Form F-3 (Registration No. 333-13556) filed with the Securities and Exchange Commission on May 25, 2001.) |
| 4.4 | First Supplemental Indenture, dated as of June 27, 2003, by and among News America Incorporated, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.29 to the Annual Report of Fox Entertainment Group, Inc. on Form 10-K (File No. 1-14595) filed with the Securities and Exchange Commission for the fiscal year ended June 30, 2003.) |
| 4.5 | Second Supplemental Indenture, dated as of November 12, 2004, by and among News America Incorporated, News Corporation, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.5 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on November 24, 2004.) |
| 4.6 | Third Supplemental Indenture, dated as of March 14, 2005, by and among News America Incorporated, News Corporation, the other Guarantors named therein and The Bank of New |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

**Table of Contents**

| Number | Description |
|---|---|
| 10.18 | Form of Restricted Share Agreement for Stock-Settled Restricted Stock Units. (Incorporated by reference to Exhibit 10.3 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 10, 2005.) ± |
| 10.19 | Amended and Restated Employment Agreement, dated as of February 21, 2007, between News America Incorporated and Roger Ailes. (Incorporated by reference to Exhibit 10.1 to the Quarterly Report of News Corporation on Form 10-Q (File No. 001-32352) filed with the Securities and Exchange Commission on May 9, 2007.) ± |
| 10.20 | Stipulation of Settlement, dated April 12, 2006. (Incorporated by reference to Exhibit 10.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on April 13, 2006.) |
| 10.21 | Letter Agreement between News Corporation and Chase Carey, dated February 27, 2007. (Incorporated by reference to Exhibit 10.2 to the Quarterly Report of News Corporation on Form 10-Q (File No. 001-32352) filed with the Securities and Exchange Commission on May 9, 2007.) ± |
| 10.22 | Credit Agreement, dated as of May 23, 2007, among News America Incorporated, News Corporation and the initial lenders named therein, Citibank, N.A. as administrative agent, JPMorgan Chase Bank, N.A., as syndication agent, Citigroup Global Markets Inc. and J.P. Morgan Securities Inc. as joint lead arrangers and joint bookrunners. (Incorporated by reference to Exhibit 10.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on May 29, 2007.) |
| 10.23 | Form of Performance Award Agreement Settled in Cash-Settled Restricted Stock Units. ± * |
| 10.24 | Form of Performance Award Agreement Settled in Stock-Settled Restricted Stock Units. ± * |
| 12.1 | Ratio of Earnings to Fixed Charges.* |
| 21 | List of Subsidiaries.  * |
| 23.1 | Consent of Ernst & Young LLP regarding News Corporation.* |
| 31.1 | Chairman and Chief Executive Officer Certification required by Rules 13a-14 and 15d-14 under the Securities Exchange Act of 1934, as amended.* |
| 31.2 | Chief Financial Officer Certification required by Rules 13a-14 and 15d-14 under the Securities Exchange Act of 1934, as amended.* |
| 32.1 | Certification of Chairman and Chief Executive Officer and Chief Financial Officer pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of Sarbanes Oxley Act of 2002.* |

*  Filed herewith.

174

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

View at Bloomberg Law   // PAGE 328

**Exhibit 21**

**NEWS LIMITED**

| | |
|---|---|
| | Australia |
| 3MMedia Pty. Limited | Australia |
| A.C.N. 000 024 028 Pty. Limited | Australia |
| A.C.N. 075 969 265 Pty. Limited | Australia |
| A.C.N. 105 222 026 Pty. Limited | Australia |
| A.C.N. 122 041 230 Pty. Limited | Australia |
| A.N. Investments Pty. Limited | Australia |
| Advertiser Newspapers Pty. Limited | Australia |
| Advertiser-News Weekend Publishing Company Pty. Limited | Australia |
| Allied Press Pty. Limited | Papua New Guinea |
| ALW Pty. Limited | Australia |
| Australian Indoor Tennis Championships Pty. Limited | Australia |
| Australian Local Search Pty. Limited | Australia |
| Australian News Network Pty. Limited | Australia |
| AWKO Pty. Limited | Australia |
| Ayr Newspapers Pty. Limited | Australia |
| B.B.A.C. Pty. Limited | Australia |
| BB Sports Pty. Limited | Australia |
| Binni Pty. Limited | Australia |
| Bookcraft Printing Pty. Limited | Australia |
| Brisbane Broncos Ltd | Australia |
| Cable Media Investments Pty. Limited | Australia |
| Careerone Pty. Limited | Australia |
| Careerone Services Pty. Limited | Australia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Carlholt (A.C.T.) Pty. Limited | Australia |
| Carlholt Holdings Pty. Limited | Australia |
| Carlholt Investments Australia Pty. Limited | Australia |
| Carlholt Investments Pty. Limited | Australia |
| Carlholt Nominees Pty. Limited | Australia |
| Central Coast Publications Pty. Limited | Australia |
| Chesterland Pty. Limited | Australia |
| Computer Paper Pty. Limited | Australia |
| Control Investments Pty. Limited | Australia |
| Courier Newspaper Holdings Pty Limited | Australia |
| Courier Newspaper Management Holdings Pty Limited | Australia |
| Courier Newspaper Operations Pty Ltd | Australia |
| Courier Newspaper Quest Pty Ltd | Australia |
| Cowboys Rugby League Football Limited | Australia |
| Cumberland Printers Pty. Limited | Australia |
| Daventchell Pty. Limited | Australia |
| Davies Brothers Pty. Limited | Australia |
| Double Bay Newspapers Pty Ltd | Australia |
| Duvir Holdings Pty. Limited | Australia |
| E-Port Internet Services Pty. Limited | Australia |
| Eastrise Profits Limited | British Virgin Islands |
| EP Securities Pty. Limited | Australia |
| F.T.H. Properties Limited | Fiji |
| Fiji Times Limited | Fiji |
| Fox Interactive Media Australia Pty Limited | Australia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Geelong Advertiser (Holdings) Pty. Limited | Australia |
| Geelong Newspapers Holdings Pty Ltd | Australia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Geelong Newspapers Pty. Limited | Australia |
| General Newspapers Pty Ltd | Australia |
| GoFish Online Services Pty. Limited | Australia |
| Gold Coast Publications Pty. Limited | Australia |
| Hub Online Global Pty. Ltd | Australia |
| HWT (N.S.W.) Pty. Limited | Australia |
| Independent Newspapers Ltd. | New Zealand |
| IPKO Pty. Limited | Australia |
| Karlholt Australia Pty. Limited | Australia |
| Karlholt Pty. Limited | Australia |
| Leader Associated Newspapers Pty. Limited | Australia |
| Leader Media Group Pty. Limited | Australia |
| League Merchandising Pty. Limited | Australia |
| Learning Seat Pty. Ltd. | Australia |
| Leteno Pty. Limited | Australia |
| Lisrich Pty. Limited | Australia |
| Lower Burdekin Newspaper Company Pty. Limited | Australia |
| Melbourne Storm Rugby League Club Limited | Australia |
| Messenger Press Proprietary Limited | Australia |
| Mirror Newspapers Pty. Limited | Australia |
| Moshtix Pty Ltd | Australia |
| N.Q.N. Investments Pty. Limited | Australia |
| NAH Finance Pty Limited | Australia |
| National Rugby League Investments Pty. Limited | Australia |
| Nationwide News Pty. Limited | Australia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Nationwide Newspapers Pty. Limited | Australia |
| NetUS Pty. Ltd | Australia |
| Netwide Solutions Pty. Ltd | Australia |
| News (NAPI) Pty. Limited | Australia |
| News Australia Holdings Pty. Limited | Australia |
| News Australia Investments Pty Limited | Australia |
| News Broadcasting Australia Pty. Limited | Australia |
| News Classifieds Network (NCN) Pty. Limited | Australia |
| News Data Security Products Limited | Hong Kong |
| News Digital Media Pty Limited | Australia |
| News Finance (HK) Limited | Hong Kong |
| News Finance Pty. | Australia |
| News Group Holdings Pty. Limited | Australia |
| News Holdings Limited | Australia |
| News Magazines Operations Pty. Limited | Australia |
| News Magazines Pty. Limited | Australia |
| News Pay TV Pty. Limited | Australia |
| News Printing Limited | Hong Kong |
| News Publishers Holdings Pty. Limited | Australia |
| News Publishers Investments Pty. Limited | Australia |
| News Sports Programming Pty. Limited | Australia |
| News TV Magazines Pty. Limited | Australia |
| News U.S. Holdings Pty. Limited | Australia |
| Newscorp Music Pty. Limited | Australia |
| Newscorp Overseas Limited | Cayman Islands |

| | |
|---|---|
| Nine To Five (Aust) Pty Limited | Australia |
| Nine To Five (Holdings) Pty Limited | Australia |
| Nine To Five Magazine Pty. Limited | Australia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| NL/HIA JV Pty Limited | Australia |
| NL/HIA JV Pty Limited | Australia |
| Pacific Publications (Fiji) Limited | Fiji |
| Pay TV Management Pty Limited | Australia |
| Perth Print Pty. Limited | Australia |
| Point Out Productions Pty Ltd | Australia |
| Post Courier Limited | Papua New Guinea |
| Property Look Pty Limited | Australia |
| Property.com.au Pty Ltd | Australia |
| QP Developments Pty. Limited | Australia |
| QP Finance Pty. Limited | Australia |
| QP Investments Pty. Limited | Australia |
| QP Ventures Pty. Limited | Australia |
| Queensland Newspapers Pty. Limited | Australia |
| Queensland Press Pty. Limited | Australia |
| Quest Media Holdings Pty. Limited | Australia |
| Realestate.com.au Financial Services Pty Ltd | Australia |
| Realestate.com.au Ltd | Australia |
| Reef League Pty Limited | Australia |
| Rugby International Pty. Limited | Australia |
| SmartSource Marketing Limited | New Zealand |
| SmartSource Marketing Pty. Limited | Australia |
| South Pacific Post Pty Ltd | Papua New Guinea |
| Sparad (No 9) Pty. Limited | Australia |
| SRC Holdings Limited | Cayman Islands |

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Standard Newspapers Pty. Limited | Australia |
| STAR Australia Holdings Pty Limited | Australia |
| Star LLC Australia Pty. Limited | Australia |
| Suburban Publications Pty Limited | Australia |
| Sunshine Coast Publishing Pty Ltd | Australia |
| Super League Pty. Limited | Australia |
| Tejeku Pty. Limited | Australia |
| Telegraph Investment Australia Pty. Limited | Australia |
| Telegraph Investment Co Pty. Limited | Australia |
| Television Broadcasters Investments Pty. Ltd. | Australia |
| Terrace Investments Pty. Limited | Australia |
| The Cairns Post Pty. Limited | Australia |
| The Courier-Mail Children's Fund Pty. Limited | Australia |
| The Geelong Advertiser Pty. Limited | Australia |
| The Herald and Weekly Times Pty. Limited | Australia |
| The North Queensland Newspaper Company Pty. Limited | Australia |
| The Sydney Suburban Newspaper Company Pty. Limited | Australia |
| Times Publications Holdings Pty Limited | Australia |
| United Media Pty. Limited | Australia |
| Valimanda Pty. Limited | Australia |
| Web Effect Int. Pty. Limited | Australia |
| Wespre Pty. Limited | Australia |
| Winston Investments Pty. Limited | Australia |
| **NEWSCORP INVESTMENTS** | United Kingdom |
| Admacroft Limited | United Kingdom |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

View at Bloomberg Law   **// PAGE 8**

**Bloomberg Law**®

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Applied Decision Systems Limited | United Kingdom |
| Asserta Business Limited | United Kingdom |
| Asserta Home Limited | United Kingdom |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Broadsystem Limited | United Kingdom |
| Broadsystem Ventures Limited | United Kingdom |
| Canterpath Investments Limited | United Kingdom |
| Canterpath Limited | United Kingdom |
| Centrecore Limited | United Kingdom |
| Convoys Limited | United Kingdom |
| Convoys Pension Trustees Limited | United Kingdom |
| Delphi Internet Limited | United Kingdom |
| epartners UK Management Limited | United Kingdom |
| Eric Bemrose Limited | United Kingdom |
| Eric Bemrose Staff Pension Trustees Limited | United Kingdom |
| Eric Bemrose Works Pension Trustees Limited | United Kingdom |
| Festival Records International Limited | United Kingdom |
| FiredUp.Com Limited | United Kingdom |
| Fox Interactive Media UK Limited | United Kingdom |
| HDM Worboys Limited | United Kingdom |
| Integrated Solutions Development Limited | United Kingdom |
| Internet Property Finder Limited | United Kingdom |
| KIP Limited | United Kingdom |
| Lyntress Limited | United Kingdom |
| Media Debt Collections Limited | United Kingdom |
| MicroTrans Limited | United Kingdom |
| Milkround Holdings Limited | United Kingdom |
| Milkround Limited | United Kingdom |
| Milkround OnLine Ltd. | United Kingdom |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law    // PAGE 10

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Milkround.com Limited | United Kingdom |
| News (UK) Limited | United Kingdom |
| News 2026 Limited | United Kingdom |
| News 3003 Limited | United Kingdom |
| News 7007 Limited | United Kingdom |
| News Collins Holdings Limited | United Kingdom |
| News Collins Limited | United Kingdom |
| News Corp Europe Limited | United Kingdom |
| News Group Newspapers Limited | United Kingdom |
| News International (Advertisements) Limited | United Kingdom |
| News International Advertisements (Ireland) Limited | United Kingdom |
| News International Associated Services Limited | United Kingdom |
| News International Distribution Limited | United Kingdom |
| News International Holdings | United Kingdom |
| News International Limited | United Kingdom |
| News International Newspapers (Ireland) Limited | United Kingdom |
| News International Newspapers (Knowsley) Limited | United Kingdom |
| News International Newspapers (Scotland) Limited | United Kingdom |
| News International Newspapers Limited | United Kingdom |
| News International Pension Trustees Limited | United Kingdom |
| News International Publishers Limited | United Kingdom |
| News International Supply Company Limited | United Kingdom |
| News International Television Investment Company Limited | United Kingdom |
| News Investments UK Limited | United States of America |
| News Japan Programming Services | United Kingdom |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law  // PAGE 11

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| News Magazines Holdings Limited | United Kingdom |
| News Magazines Limited | United Kingdom |
| News Magazines Plus Limited | United Kingdom |
| News NCH | United Kingdom |
| News Network Limited | United Kingdom |
| News Notes Limited | United Kingdom |
| News of the World Limited | United Kingdom |
| News Offset Limited | United Kingdom |
| News Omnimedia Limited | United Kingdom |
| News Outdoor Limited | United Kingdom |
| News Printers Assets Limited | United Kingdom |
| News Printers Group Limited | United Kingdom |
| News Printers Southern Limited | United Kingdom |
| News Promotions Limited | United Kingdom |
| News Property One Limited | United Kingdom |
| News Property Three Limited | United Kingdom |
| News Property Two Limited | United Kingdom |
| News Retail Services Limited | United Kingdom |
| News Shelf 4 Limited | United Kingdom |
| News Telemedia Europe Limited | United Kingdom |
| News Television | United Kingdom |
| News Television Japan | United Kingdom |
| News Times Holdings Limited | United Kingdom |
| News UK Nominees Limited | United Kingdom |
| Newscorp Finance Limited | Cayman Islands |

| | |
|---|---|
| Newscorp Preference Limited | Cayman Islands |
| Newsett Limited | United Kingdom |
| Newsink Limited | United Kingdom |
| Newsprinters (Broxbourne) Limited | United Kingdom |
| Newsprinters (Eurocentral) Limited | United Kingdom |
| Newsprinters (Knowsley) Limited | United Kingdom |
| Newsprinters Limited | United Kingdom |
| NGN Editorial Pension Trustees Limited | United Kingdom |
| NGN Executive Pension Trustees Limited | United Kingdom |
| NGN Staff Pension Plan Trustees Limited | United Kingdom |
| NI Free Newspapers Limited | United Kingdom |
| NI Radio Limited | United Kingdom |
| NI Recruitment Holdings Limited | United Kingdom |
| NI Syndication Limited | United Kingdom |
| Northern Star Investments (No. 1) Limited | United Kingdom |
| Northern Star Investments Limited | United Kingdom |
| Ordinto Investments | United Kingdom |
| Propertyfinder Holdings Limited | United Kingdom |
| Propertyfinder Publications Limited | United Kingdom |
| Propertyfinder.co.uk Limited | United Kingdom |
| Radio Productions London Limited | United Kingdom |
| REA UK Limited | United Kingdom |
| Salcombe Securities Limited | United Kingdom |
| Satellite Marketing & Advertising Limited | United Kingdom |
| Secondpost Limited | United Kingdom |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Secondpost.com Limited | United Kingdom |
| Sky Channel Limited | United Kingdom |
| Star Advertising Sales Limited | United Kingdom |
| The Sun Limited | United Kingdom |
| The Sunday Times Limited | United Kingdom |
| The Times Limited | United Kingdom |
| The Times Literary Supplement Limited | United Kingdom |
| The Times Pension Trusts Limited | United Kingdom |
| Times Crosswords Limited | United Kingdom |
| Times Media Limited | United Kingdom |
| Times Newspapers Holdings Limited | United Kingdom |
| Times Newspapers Limited | United Kingdom |
| Times Newspapers Production Company Limited | United Kingdom |
| TNL Pension Trustees Limited | United Kingdom |
| Tower Trustees Limited | United Kingdom |
| Virginia Three Limited | United Kingdom |
| Virginia Two Limited | United Kingdom |
| Worldwide Learning Limited | United Kingdom |
| **HARPERCOLLINS PUBLISHERS L.L.C.** | United States of America |
| Editora Harper & Row de Brazil Ltda. | Brazil |
| The Zondervan Corporation L.L.C. | United States of America |
| Vida Publishers L.L.C. | United States of America |
| Zondervan (republica Dominicana) S.A | Dominican Republic |
| **HARPERCOLLINS (UK)** | United Kingdom |
| Cobuild Limited | United Kingdom |

| | |
|---|---|
| Collins Bartholomew Limited | United Kingdom |
| Collins Desktop Publishing Limited | New Zealand |
| Dolphin Bookclub Limited | United Kingdom |
| Fourth Estate Limited | United Kingdom |
| George Allen & Unwin (Publ) Limited | United Kingdom |
| HarperCollins Canada Limited | Canada |
| HarperCollins Publishers Ltd | Canada |
| HarperCollins Investments (UK) Limited | United Kingdom |
| HarperCollins Publishers (Holdings) Pty. Limited | Australia |
| HarperCollins Publishers (New Zealand) Limited | New Zealand |
| HarperCollins Publishers Limited | United Kingdom |
| HarperCollins Publishers Pension Trustee Co. Limited | United Kingdom |
| HarperCollins Publishers Australia Pty. Limited | Australia |
| Marshall Pickering Holdings Limited | United Kingdom |
| Pollokshields Printing Services Limited | United Kingdom |
| Thorsons Publishers Limited | United Kingdom |
| Thorsons Publishing Group Limited | United Kingdom |
| Times Books Group Limited | United Kingdom |
| Times Books Limited | United Kingdom |
| Unwin Hyman Limited | United Kingdom |
| William Collins Holdings Limited | United Kingdom |
| William Collins International Limited | United Kingdom |
| William Collins Sons & Company Limited | United Kingdom |
| **NEWS PUBLISHING AUSTRALIA LIMITED** | United States |
| American Sky Broadcasting L.L.C. | United States |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| ASkyB Holdings, Inc. | United States |
| Austair, Inc. | United States |
| Australian Finance Company Inc. | United States |
| Balkan News Finance, Inc. | United States |
| Broadsystem Incorporated | United States |
| BSkyB Holdco, Inc. | United States |
| Carlholt Investments US Sub, Inc. | United States |
| CAVAN PUBLICATIONS INCORPORATED | United States |
| Courier-Life, Inc. | United States |
| DLO Corp. | United States |
| EFL Licensing, Inc. | United States |
| epartners limited | United States |
| epartners L.L.C. | United States |
| Evergreen Trading Company L.L.C. | United States |
| FEG Holdings, Inc. | United States |
| Fox Acquisition Sub, Inc. | United States |
| Fox Studios East, Inc. | United States |
| Fox TV 10 Holdings, Inc. | United States |
| Fox, Inc. | United States |
| Genuine Internet, Inc. | United States |
| HEIKO, L.L.C. | United States |
| Heritage Broadcasting Group, Inc. | United States |
| Heritage GP, Inc. | United States |
| Heritage Media L.L.C. | United States |
| Heritage Media Management, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Heritage Media Services L.L.C. | United States |
| HMI Broadcasting Corporation | United States |
| Karlholt US Sub, Inc. | United States |
| KIHT, Inc. | United States |
| LJL Corp. | United States |
| Murdoch Publications Incorporated | United States |
| NAHI Real Estate Corporation | United States |
| NAI Media International Inc. | United States |
| NAPI G.P. Corp. | United States |
| NAPI-TVGOS, Inc. | United States |
| NAPI/WNS, Inc. | United States |
| NDS Holdco, Inc. | United States |
| New STAR US Holdings Subsidiary, LLC | United States |
| News Advertising Sales Incorporated | United States |
| News Air, Inc. | United States |
| News America DTH Leasing, Inc. | United States |
| News America Holdings Incorporated | United States |
| News America Incorporated | United States |
| News America Magazines, Inc. | United States |
| News America Marketing FSI L.L.C. | United States |
| News America Marketing In-Store L.L.C. | United States |
| News America Marketing In-Store Services L.L.C. | United States |
| News America Marketing Interactive L.L.C. | United States |
| News America Marketing Properties L.L.C. | United States |
| News America Publishing Incorporated | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

Bloomberg Law®

News America Real Estate, Inc.                                              United States

News Asia Pacific Holdings Partnership                                      United States

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| News Asia Pacific Investments Partnership | United States |
| News Boston Realty Corp. | United States |
| News Bulgaria Inc. | United States |
| News Bulgaria Television, LLC | United States |
| News Cayman 2000 Limited | Cayman Islands |
| News Cayman DTH (Mexico) Ltd. | Cayman Islands |
| News Cayman DTH Ltd. | Cayman Islands |
| News Cayman Holdings Limited | Cayman Islands |
| News Community Newspapers Holdings, Inc. | United States |
| News Corporation | United States |
| News Corporation Subsidiary, Inc. | United States |
| News Croatia Inc. | United States |
| News Delaware Corporation | United States |
| News DTH (Latin America) Investments Ltd. | Cayman Islands |
| News DTH (Mexico) Investment Ltd. | Cayman Islands |
| News DTH Argentina Holdings, Inc. | United States |
| News DTH Investments Ltd. | Cayman Islands |
| News Finance (Cayman) Limited | Cayman Islands |
| News Group Realty Corporation | United States |
| News Group/Times Newspapers U.K., Inc. | United States |
| News In-Flight Network Company | United States |
| News Limited of Australia, Inc. | United States |
| News Marketing Canada Corp. | Canada |
| News NAPI Holdings, Inc. | United States |
| News Regional Sports Holdings Limited | Cayman Islands |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| News Regional Sports Member Limited | Cayman Islands |
| News Romania Inc. | United States |
| News Sports Programming, Inc. | United States |
| News T Investments, Inc. | United States |
| News Yacht Limited | Cayman Islands |
| Newscorp Cayman International Limited | Cayman Islands |
| NP 2 Inc. | United States |
| NYP Holdings, Inc. | United States |
| NYP Realty Corp. | United States |
| Omni Holdings, Inc. | United States |
| Queens Publishing Corp. | United States |
| Repaca, Inc. | United States |
| San Antonio Film Features, Inc. | United States |
| SGH Stream Sub, Inc. | United States |
| Sky Global Holdings LLC | United States |
| Sky Global Operations, Inc. | United States |
| Sky Global Services, Inc. | United States |
| Sky Investments U.K., Inc. | United States |
| Smart Source Direct L.L.C. | United States |
| Star Sport GP, Inc. | United States |
| STAR CGS Holdings, LLC | United States |
| STAR US Holdings Subsidiary, LLC | United States |
| STAR US Holdings, Inc. | United States |
| Supermarket Radio Network, Inc. | United States |
| TENC, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| The Express-News Corporation | United States |
| TI US Sub, Inc. | United States |
| WGH, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| WIL Music, Inc. | United States |
| World Printing Company, Inc. | United States |
| WVAI, Inc. | United States |
| **STAR GROUP LIMITED** | Cayman Islands |
| 21st Century Holdings Limited | Hong Kong |
| Acetic Investments Ltd | Mauritius |
| All Satellite Broadcasting Company Limited | British Virgin Islands |
| All Satellite T.V. Equipment Company Limited | Hong Kong |
| Anurak Investments Ltd | Mauritius |
| Asia Productions Limited | Mauritius |
| Asian Broadcasting FZ-LLC | United Arab Emirates |
| Asian Cable Systems Private Limited | Mauritius |
| Asian Music Corporation Limited | British Virgin Islands |
| BAHU Taiwan Co., Ltd | Taiwan |
| Beijing PDN Xin Ren Information Technology Co. Ltd. | China |
| Best Alliance Profits Limited | British Virgin Islands |
| Buzzer Investments Ltd | Mauritius |
| Cable Technology Asia Corporation | Philippines |
| Carlton Hall Ltd | Malaysia |
| Channel V Music Networks Limited Partnership | Hong Kong |
| Content & Media Service Sdn Bhd | Malaysia |
| Crombie International Ltd | Mauritius |
| Digital Star Company Limited | Cayman Islands |
| Digiwave Infrastructure and Services Private Limited | India |
| Dimples Investments Limited | British Virgin Islands |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law  **// PAGE 25**

| | |
|---|---|
| Fast Plus Limited | British Virgin Islands |
| Fieldmouse Production, Inc. | United States of America |
| Fortune Star Entertainment (HK) Limited | Hong Kong |
| Fortune Star Entertainment (UK) Limited | United Kingdom |
| Fortune Star Entertainment Limited | British Virgin Islands |
| Fruition Goal Limited | British Virgin Islands |
| Global Cricket Corporation Pte Limited | Singapore |
| Gold Movies Private Limited | India |
| Good Respond Limited | British Virgin Islands |
| Goodintend Investments Limited | British Virgin Islands |
| Greenwich Investments Limited | Hong Kong |
| Hong Kong DTV Company Limited | Hong Kong |
| Ideareach Limited | British Virgin Islands |
| Indya.com Portal Private Limited | India |
| Indian Region Broadcasting Limited | Hong Kong |
| Invicom Limited | Ireland |
| Kushmore Profits Limited | British Virgin Islands |
| Live Wire Programme Trading Company Private Limited | India |
| Mandarin-Media Assets Limited | British Virgin Islands |
| Maximum Marks Limited | Hong Kong |
| Media Assets (Cayman) Limited | Cayman Islands |
| Media Consultancy YH | Korea |
| Moonglow International Limited | British Virgin Islands |
| Mulberry Investments Ltd | Mauritius |
| NCC Investment Ltd | Taiwan |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law   // PAGE 26

**Bloomberg Law®**

| | |
|---|---|
| Network Digital Distribution Services FZ-LLC | United Arab Emirates |
| New Found International Limited | British Virgin Islands |
| News Corporation (China) Limited | Hong Kong |

Bloomberg Law®

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| News PD Investments (BVI) Limited | British Virgin Islands |
| One Entertainment Network Private Limited | India |
| Pine Hill Investments Private Ltd | Mauritius |
| PPV Movies & Content Private Limited | India |
| Precision Components Private Limited | India |
| Promised Result Limited | British Virgin Islands |
| Quazar Investments (Mauritius) Limited | Mauritius |
| Riddle Investments Ltd | Mauritius |
| SAAS Taiwan Co., Ltd | Taiwan |
| Satellite Television Asian Region Limited | Hong Kong |
| SGL Entertainment Limited | British Virgin Islands |
| Shining Profits Limited | British Virgin Islands |
| Sky Hill Enterprises Limited | Hong Kong |
| Spanish Investments Ltd | Mauritius |
| Star (China) Investment Limited | British Virgin Islands |
| Star (China) Limited | British Virgin Islands |
| Star (China) Ltd | China |
| Star (Middle East) Limited | British Virgin Islands |
| Star (Taiwan) Limited | British Virgin Islands |
| Star Alfaro Ltd | Cayman Islands |
| Star Asia Region FZ-LLC | United Arab Emirates |
| Star Asian Movies Limited | British Virgin Islands |
| Star Daroca Ltd | Cayman Islands |
| Star Digital Services Private Limited | India |
| Star DTH (No.1) Co. Ltd | Mauritius |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law  // PAGE 28

**Bloomberg Law**®

| | |
|---|---|
| Star EKCS Cable Holding Company Limited | Cayman Islands |
| Star Encryption Networks Limited | Cayman Islands |
| Star Games Development Co Pvt Ltd | India |
| STAR Group Regional (Thailand) Ltd | Thailand |
| Star India Private Limited | India |
| Star Indiaproperties Investment Limited | British Virgin Islands |
| STAR International Holding (Thailand) Co., Ltd | Thailand |
| Star International Movies Limited | British Virgin Islands |
| Star International Networks Private Limited | India |
| Star ISP Ltd | Mauritius |
| Star Motilla Ltd | Cayman Islands |
| Star News Broadcasting Limited | British Virgin Islands |
| Star Regional (SEA) Pte. Ltd | Singapore |
| Star SBIL Investment Limited | British Virgin Islands |
| Star Television Advertising Limited | British Virgin Islands |
| Star Television Asia Limited | British Virgin Islands |
| Star Television Entertainment Limited | British Virgin Islands |
| Star Television News Limited | British Virgin Islands |
| Star Television Oriental Limited | British Virgin Islands |
| Star Television Productions Limited | British Virgin Islands |
| Star Television Technical Services Limited | British Virgin Islands |
| Star TV (Nominees) Limited | Hong Kong |
| Star TV Filmed Entertainment (HK) Limited | Hong Kong |
| Star TV Filmed Entertainment Limited | British Virgin Islands |
| Star Villena Ltd | Cayman Islands |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Star Zafra Ltd | Cayman Islands |
| STARTV ATC Holding Limited | British Virgin Islands |
| STARTV.COM (BVI) Limited | British Virgin Islands |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| STARTV.COM Holdings Limited | Bermuda |
| Starvision Hong Kong Limited | Hong Kong |
| Success Echo Limited | British Virgin Islands |
| Superfair Development Limited | Hong Kong |
| SVJ Holding Limited | Mauritius |
| Touch Tele Content (India) Private Limited | India |
| V Business (Thai) Limited | Thailand |
| V Music & Interactive Channels India Private Limited | India |
| vDotcom (Thailand) Company Limited | Thailand |
| Vdotcom Holdings Limited | Hong Kong |
| VIJAY Television Private Limited | India |
| Wise Investment Ltd | Taiwan |
| Xing Kong Chuan Mei Group Co., Ltd | British Virgin Islands |
| Yarraton Limited | British Virgin Islands |
| **NEWS CORP EUROPE, INC.** | United States |
| A/S Latvijas Neatkariga Televizija | Latvia |
| Alliance Yapim Ltd | Turkey |
| Balkan News Corporation EAD | Bulgaria |
| Fox Televizija d.o.o. | Serbia and Montenegro |
| Fox Televizija Montenegro d.o.o, | Serbia and Montenegro |
| Fox Televizija Plus LLC | Serbia and Montenegro |
| Huzur Radyo Televizyon AS | Turkey |
| Plus Medien TV und Handels GmbH | Germany |
| SIA TV Berlin | Latvia |
| SIA TV London | Latvia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| SIA TV Riga | Latvia |
| Telewizja Puls Sp. z.o.o | Poland |
| TV Inwestycje Spolka Z Organiczona Odpowiedzialnoscia | Poland |
| **NEWS SECURITIES B.V.** | Netherlands |
| Channel [V] Netherlands No 1 B.V. | Netherlands |
| Channel [V] Netherlands No 2 B.V. | Netherlands |
| Creative Networks International ( the Netherlands) B. V. | Netherlands |
| F.I.M. International B.V. | Netherlands |
| Fox Dutch Mobile B.V. | Netherlands |
| Fox Dutch Mobile Holdings C. V. | Netherlands |
| International Global Networks B.V. | Netherlands |
| News Netherlands B.V. | Netherlands |
| News Securitie B.V. | Netherlands |
| News Television B.V. | Netherlands |
| Satellite Television Asian Region B.V. | Netherlands |
| TV Europe B.V. | Netherlands |
| TV Romania B.V. | Netherlands |
| **NEWS OUT OF HOME B.V.** | Netherlands |
| A-Team EOOD | Bulgaria |
| Abudi-Nur Outdoor Advertising & Co | Israel |
| Advert LLC | Russia |
| Agency Prima EOOD | Bulgaria |
| Alanda Techstroy LLC | Russia |
| Aldril International Limited | British Virgin Islands |
| Anzh LLC | Russia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law  **// PAGE 32**

| | |
|---|---|
| APR City / TVD LLC | Russia |
| APR Petersburg LLC | Russia |
| Atma-News LLC | Ukraine |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

**Bloomberg Law®**

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Avtobaza Svyaz JSC | Russia |
| Balsay Business SA | British Virgin Islands |
| Barkot Finance Limited | Marshall Islands |
| Citylight LLC | Russia |
| Citylights Outdoor Media Sdn. Bhd. | Malaysia |
| CJSC "Adverticing company "Stolitsa-M" | Russia |
| Consult Systems Limited | British Virgin Islands |
| Display LLC | Russia |
| Dua Puluh Empat Tujuh PT | Indonesia |
| Easy Doc EOOD | Bulgaria |
| EKRAN LLC | Russia |
| Espar Analyst LLC | Russia |
| European Outdoor Company Inc | British Virgin Islands |
| Expomedia LLC | Russia |
| Fregat LLC | Russia |
| Golden Billboards Limited | Israel |
| Granton Enterprises Limited | Cyprus |
| Haura Media Raya PT | Indonesia |
| Impress Adv EOOD | Bulgaria |
| Inside Citilink Sdn. Bhd. | Malaysia |
| Insite Media PT | Indonesia |
| JCC HOK | Russia |
| JSC Moscow City Advertising | Russia |
| JSC Progress XXI Century | Russia |
| Kiwi Services Limited | British Virgin Islands |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law   // PAGE 34

**Bloomberg Law**®

| | |
|---|---|
| LLC "Ediniy gorod-1" | Russia |
| LLC Mars-Art | Russia |
| LLC Termotrans | Russia |
| Markani Line EOOD | Bulgaria |
| MaxiMedia Outdoor Advertising Limited | Israel |
| Media Inform LLC | Russia |
| Media Support Services Limited | British Virgin Islands |
| Mercury Outdoor Displays Limited | British Virgin Islands |
| News Out of Home GmbH | Austria |
| News Out Of Home India LTD | India |
| News Outdoor Bulgaria EOOD | Bulgaria |
| News Outdoor Czech Republic sro | Czech Republic |
| News Outdoor India Pt Ltd | India |
| News Outdoor NN LLC | Russia |
| News Outdoor Poland SA | Poland |
| News Outdoor Romania SRL | Romania |
| News Outdoor Russia LLC | Russia |
| News Outdoor Southeast Asia Pte Ltd | Singapore |
| News Outdoor Turkey | Turkey |
| News Outdoor Ukraine | Ukraine |
| Nizhnovreklama LLC | Russia |
| North-West Factory LLC | Russia |
| North-West Production LLC | Russia |
| Northern Outdoor Displays Limited | British Virgin Islands |
| Outdoor LLC | Russia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law

| | |
|---|---|
| Outdoor Marketing LLC | Russia |
| Outdoor Marketing Region LLC | Russia |
| Outdoor Media Management LLC | Russia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Outdoor Solutions (Thailand) Co., Ltd. | Thailand |
| Outdoor Systems Limited | British Virgin Islands |
| Pioneer Media Asset Corporation | British Virgin Islands |
| PRESTIGE-SERVICE LLC | Russia |
| Primesite Limited | British Virgin Islands |
| Primesite LLC | Russia |
| Publicity XXI LLC | Russia |
| RA Interreklama EOOD | Bulgaria |
| RCMO Advertising Center of Moscow Region USC | Russia |
| Rekart International Limited | British Virgin Islands |
| Rekart Media LLC | Russia |
| Reklama Service LLC | Russia |
| Rektime LLC | Russia |
| Rim NN LLC | Russia |
| Rosserv LLC | Russia |
| Scarborough Associated S.A. | British Virgin Islands |
| Scrope Trade & Finance S.A. | British Virgin Islands |
| Senrose Finance Limited | British Virgin Islands |
| Solvex Limited | British Virgin Islands |
| St Petersburg Advertising LLC | Russia |
| Streetscape Media Sdn. Bhd | Malaysia |
| SV Outdoor | Ukraine |
| SV Technology | Ukraine |
| Tantum Inc | British Virgin Islands |
| Techno Stroy LLC | Russia |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Trinity Neon LLC | Russia |
| United Outdoor Holding Limited | British Virgin Islands |
| Universal Advertising Equipment Co Inc | United States |
| Vector Design Associates Limited | Belize |
| Vivid Pink Limited | British Virgin Islands |
| White Nights Advertising Limited | British Virgin Islands |
| Wild Plum Limited | British Virgin Islands |
| **SKY ITALIA S.R.L.** | Italy |
| Atena Servizi S.r.l. | Italy |
| Sky TV Italia S.r.l. | Italy |
| Telecare S.r.l. | Italy |
| Telepiù S.r.l. | Italy |
| Telepiù Funding S.a.r.l. | Luxembourg |
| **FOX ENTERTAINMENT GROUP, INC.** | United States |
| 18 Street Productions, Inc. | United States |
| 19th Holdings Corporation | United States |
| 21st Century Fox Film Corporation | United States |
| 3 At The Goat Productions, LLC | United States |
| 880 Productions Limited | New Zealand |
| 99 Productions, Inc. | United States |
| ACA2, Inc. | United States |
| AGY Service, Inc. | United States |
| Alienator Films, Inc. | United States |
| America's Prince Productions Ltd. | Canada |
| America's Prince Productions, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law

**Bloomberg Law**®

| | |
|---|---|
| Ames Entertainment Ltd. | Canada |
| Angel Wings Productions, Inc. | United States |
| April Service, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Aqua Films Pty Limited | Australia |
| ARC Holding, Ltd. | United States |
| Askmen.com Solutions Canada Inc. | Canada |
| Auction Media Ventures, LLC | United States |
| AVP2 Productions, Inc. | United States |
| Bachelor Productions, Inc. | United States |
| Baja Holdings, Inc. | United States |
| Bazmark Film II Pty Limited | Australia |
| Bazmark Film Pty Limited | Australia |
| Because He Can Productions, Inc. | United States |
| BHC Network Partner II, Inc. | United States |
| BHC Network Partner III, Inc. | United States |
| BHC Network Partner, Inc. | United States |
| BHC Properties, Inc. | United States |
| Big LouHouse Productions, L.L.C. | United States |
| Big LouMomma Investments, L.L.C. | United States |
| Big Ten Network Services, LLC | United States |
| Blackcan Productions Ltd. | Canada |
| Blacktree Productions, LLC | United States |
| Blackus Productions, Inc. | United States |
| Blue Sky Studios, Inc. | United States |
| Bluebush Productions, LLC | United States |
| Camp Management Incorporated, S.A. | Dominican Republic |
| Can't Can't Productions, Inc. | United States |
| Cancat Productions Ltd. | Canada |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

View at Bloomberg Law  // PAGE 40

| | |
|---|---|
| CANLaws Productions Ltd. | Canada |
| Cannell Entertainment, Inc. | United States |
| CANSand Productions Ltd. | Canada |
| CCI Television Productions, Inc. | United States |
| CCI Television, Inc. | United States |
| Centfox Film Ges.m.b.H | Austria |
| Charing Cross Entertainment, Inc. | United States |
| Cheaper US Productions, Inc. | United States |
| Cheerleader Productions, Inc. | United States |
| Chuck B Productions Ltd. | Canada |
| Chuck B Productions, Inc. | United States |
| Cinemascope Products, Inc. | United States |
| Clearwater Entertainment, Inc. | United States |
| CNI U.S., Inc. | United States |
| Conspiracy Fish Productions, Inc. | United States |
| Cotton Cage Productions, Inc. | United States |
| Crash, LLC | United States |
| Crowned Productions, Inc. | United States |
| D.A.W. Productions, Inc. | United States |
| D3C Productions Ltd. | Canada |
| D3US Productions, Inc. | United States |
| Daisy Entertainment, Inc. | United States |
| DAS Productions Ltd. | Canada |
| DAS Productions, Inc. | United States |
| DAT Productions, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Dave Productions, Inc. | United States |
| Day John Died Productions, Inc. | United States |
| DD4C Productions Ltd. | Canada |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

**Bloomberg Law**®

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| DD4U Productions, Inc. | United States |
| De Luxe Laboratories Film Storage, Inc. | United States |
| Deal Done Productions, Inc. | United States |
| Deliberate Intent Productions, Ltd. | Canada |
| Deliberate Intent, Inc. | United States |
| Dice Productions, Inc. | United States |
| Died Rich Productions Ltd. | Canada |
| Diehar Service, Inc. | United States |
| Digital Leaseholds, Inc. | United States |
| Dolittle 5 Productions Ltd. | Canada |
| Dolittle 5 US Productions, Inc. | United States |
| Dozen Canada Productions Ltd. | Canada |
| Drive-In Cinemas Limited | Kenya |
| Duets Productions, Inc. | United States |
| Earth Canada Productions Ltd. | Canada |
| Earth US Productions, Inc. | United States |
| ELC Productions Ltd. | Canada |
| Elektra Productions, Inc. | United States |
| Elling Productions, Inc. | United States |
| Elocom Mobile Entertainment GmbH | Germany |
| Emmett Street Films, Inc. | United States |
| End of Day Productions, Inc. | United States |
| Erag Service, Inc. | United States |
| Evergreen Television Production, Inc. | United States |
| F4 Productions, Inc. | United States |

**Bloomberg Law**®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| FA Productions, Inc. | United States |
| Family Forensics Productions, Inc. | United States |
| Family Productions, Inc. | United States |
| Fanfourtwo Productions, Inc. | United States |
| FBC Sub, Inc. | United States |
| Fever Pitch Productions, Inc. | United States |
| FF Productions Limited | Canada |
| FF Quebec Productions Ltd. | Canada |
| Final Stretch Productions, Inc. | United States |
| First Down Publications, Inc. | United States |
| FLAC Worldwide L.L.C. | United States |
| Flashlight 21, Inc. | United States |
| Flektor, Inc. | United States |
| Footsteps Productions Ltd. | Canada |
| Footsteps Productions, Inc. | United States |
| Four Star Entertainment Corp. | United States |
| Four Star International, Inc. | United States |
| Fox 21, Inc. | United States |
| Fox Animation Los Angeles, Inc. | United States |
| Fox Animation Studios, Inc. | United States |
| Fox Atomic, Inc. | United States |
| Fox Australia Investments Pty Limited | Australia |
| Fox Australia Pty Limited | Australia |
| Fox B10 Channel Partner, Inc. | United States |
| Fox Baseball Holdings, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Fox Boston Land Holdings, Inc. | United States |
| Fox Boston Land LLC | United States |
| Fox Boston Seaport Land LLC | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Fox Broadcasting Company | United States |
| Fox Broadcasting Sub, Inc. | United States |
| Fox BSB Holdco, Inc. | United States |
| Fox Cable Network Services, LLC | United States |
| Fox Cable Networks, Inc. | United States |
| Fox Cable Ventures, Inc. | United States |
| Fox Center Productions, Inc. | United States |
| Fox Channels Colombia Ltda. | Colombia |
| Fox Channels France SAA | France |
| Fox Channels Japan, Inc. | United States |
| Fox Channels Venezuela, S.R.L. | Venezuela |
| Fox Circle Productions, Inc. | United States |
| Fox College Sports, Inc. | United States |
| Fox Daytime Prods., Inc. | United States |
| Fox Development Group, Inc. | United States |
| Fox Digital Enterprises, Inc. | United States |
| Fox Dome Holding Company, Inc. | United States |
| Fox East Productions, Inc. | United States |
| Fox Film de la Argentina S.A. | Argentina |
| Fox Film do Brasil Ltda. | Brazil |
| Fox Film Music Corporation | United States |
| Fox Filmed Entertainment Australia Pty Limited | Australia |
| Fox Global Holdings, Inc. | United States |
| Fox Home Entertainment Ltd. | United Kingdom |
| Fox Home Entertainment Worldwide L.L.C. | United States |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law  // PAGE 46

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Fox IFL Partner, Inc. | United States |
| Fox Interactive Ltd. | United Kingdom |
| Fox Interactive Media Australia Pty Limited | Australia |
| Fox Interactive Media Canada ULC | Canada |
| Fox Interactive Media France S.A.R.L. | France |
| Fox Interactive Media Germany GmbH | Germany |
| Fox Interactive Media Holdings Canada, Inc. | United States |
| Fox Interactive Media Italy SRL | Italy |
| Fox Interactive Media Mexico Services, S. de R.L. de C.V. | Mexico |
| Fox Interactive Media Mexico, S. de R.L. de C.V. | Mexico |
| Fox Interactive Media Netherlands B.V. | Netherlands |
| Fox Interactive Media Spain S.L. | Spain |
| Fox Interactive Media Sweden AB | Sweden |
| Fox Interactive Media, Inc. | United States |
| Fox Interactive, Inc. | United States |
| Fox Interamericana S.A. | Mexico |
| Fox International Channels (France) SAS | France |
| Fox International Channels (India) Private Limited | India |
| Fox International Channels (UK) Limited | United Kingdom |
| Fox International Channels (US) Inc | United States |
| Fox International Channels Bulgaria EOOD | Bulgaria |
| Fox International Channels España S.L. | Spain |
| Fox International Channels Europe Luxembourg S.a.r.l. | Luxembourg |
| Fox International Channels Italy S.r.l. | Italy |
| Fox International Channels Luxembourg S.a.r.l. | Luxembourg |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law  // PAGE 47

| | |
|---|---|
| Fox International Channels Switzerland GmbH | Switzerland |
| Fox International Channels Yapim Limited Sirketi | Turkey |
| Fox International Equity, Inc. | United States |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Fox International Europe Luxembourg S.C.S. | Luxembourg |
| Fox International Productions, Inc. | United States |
| Fox International, Inc. | United States |
| Fox Island Productions, Inc. | United States |
| Fox Japan Movie Channels, Inc. | United States |
| Fox Lane Productions, Inc. | United States |
| Fox LAPTV Holdings, Inc. | United States |
| Fox LAPTV II, NV | Uruguay |
| Fox LAPTV L.L.C. | United States |
| Fox Late Night Productions, Inc. | United States |
| Fox Latin American Channel do Brasil Ltda. | Brazil |
| Fox Latin American Channel SRL | Argentina |
| Fox Latin American Channel, Inc. | United States |
| Fox Latin American Channels (Chile) Limitada | Chile |
| Fox Media Services, Inc. | United States |
| Fox Mobile Entertainment, Inc. | United States |
| Fox Mobile Holdings, LLC | United States |
| Fox Mobile Studios, LLC | United States |
| Fox Moore Park Pty Limited | Australia |
| Fox Motion Picture Venture No. 1, Inc. | United States |
| Fox Movie Channel, Inc. | United States |
| Fox Movietonews, Inc. | United States |
| Fox Music, Inc. | United States |
| Fox Net, Inc. | United States |
| Fox News International, Inc. | United States |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Fox News Network, LLC | United States |
| Fox News Productions, Inc. | United States |
| Fox News Service, Inc. | United States |
| Fox News, Inc. | United States |
| Fox Nitetime Prods., Inc. | United States |
| Fox Optco, LLC | United States |
| Fox Partnership Investment Pty Limited | Australia |
| Fox Pay-Per-View Services, Inc. | United States |
| Fox Production Services Pty Limited | Australia |
| Fox Productions Toronto 1 Ltd. | Canada |
| Fox Professional Services 3, LLC | United States |
| Fox Reality Channel, Inc. | United States |
| Fox Records, Inc. | United States |
| Fox Regional Sports Holdings, Inc. | United States |
| Fox Searchlab, Inc. | United States |
| Fox Searchlight (UK) Limited | United Kingdom |
| Fox Searchlight Pictures, Inc. | United States |
| Fox Services, Inc. | United States |
| Fox Soccer Channel, LLC | United States |
| Fox Software, Inc. | United States |
| Fox Sports Arena, LLC | United States |
| Fox Sports Baseball Holdings, Inc. | United States |
| Fox Sports Interactive Media, LLC | United States |
| Fox Sports International B.V. | Netherlands |
| Fox Sports International Distribution Ltd. | Cayman Islands |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Fox Sports International, Inc. | United States |
| Fox Sports Middle East Ltd. | Cayman Islands |
| Fox Sports Net Arizona, LLC | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Fox Sports Net Bay Area Holdings, LLC | United States |
| Fox Sports Net Canada Holdings, LLC | United States |
| Fox Sports Net Chicago Holdings, LLC | United States |
| Fox Sports Net Detroit, LLC | United States |
| Fox Sports Net Distribution, LLC | United States |
| Fox Sports Net Florida, Inc. | United States |
| Fox Sports Net National Ad Sales Holdings II, LLC | United States |
| Fox Sports Net National Ad Sales Holdings, LLC | United States |
| Fox Sports Net North, LLC | United States |
| Fox Sports Net Northwest, LLC | United States |
| Fox Sports Net Ohio, LLC | United States |
| Fox Sports Net Pacific Holdings, Inc. | United States |
| Fox Sports Net Pittsburgh, LLC | United States |
| Fox Sports Net West 2, LLC | United States |
| Fox Sports Net West, LLC | United States |
| Fox Sports Net, Inc. | United States |
| Fox Sports Productions, Inc. | United States |
| Fox Sports U.S. Distribution LLC | United States |
| Fox Sports World Middle East, LLC | United States |
| Fox Square Productions (Canada), Inc. | United States |
| Fox Square Productions, Inc. | United States |
| Fox Stations Sales, Inc. | United States |
| Fox Studios Australia Pty Limited | Australia |
| Fox Television Animation, Inc. | United States |
| Fox Television Group S. de R.L. de C.V. | Mexico |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Fox Television Holdings, Inc. | United States |
| Fox Television Stations of Birmingham, Inc. | United States |
| Fox Television Stations of Philadelphia, Inc. | United States |
| Fox Television Stations, Inc. | United States |
| Fox Television Studios France | France |
| Fox Television Studios Productions, Inc. | United States |
| Fox Television Studios UK Limited | United Kingdom |
| Fox Television Studios, Inc. | United States |
| Fox Toma 1, LLC | United States |
| Fox Town Holdco, Inc. | United States |
| Fox Transactional TV, Inc. | United States |
| Fox Tunes, Inc. | United States |
| Fox Unit Investment Pty Limited | Australia |
| Fox US Dutch Holdings, LLC | United States |
| Fox US Mobile Holdings, Inc. | United States |
| Fox VX Productions Quebec 1 Ltd. | Canada |
| Fox West Pictures, Inc. | United States |
| Fox World Australia Pty Limited | Australia |
| Fox World Enterprises, Inc. | United States |
| Fox World Productions, Inc. | United States |
| Fox World UK Limited | United Kingdom |
| Fox World Ventures Holland, Inc. | United States |
| Fox Worldwide Telecommunications L.L.C. | United States |
| Fox Worldwide Television L.L.C. | United States |
| Fox Worldwide Theatrical L.L.C. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Fox-BRV Southern Sports Holdings, LLC | United States |
| Fox-NewSite Holdings, Inc. | United States |
| Fox-NGC (International) Holdings, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Fox-NGC (US) Holdings, Inc. | United States |
| Fox/UTV Holdings, Inc. | United States |
| Foxfilmes Limitada | Portugal |
| FOXLAB, INC. | United States |
| Foxstar Productions, Inc. | United States |
| Foxtor Productions Ltd. | Canada |
| Foxvan Productions Ltd. | Canada |
| Foxvideo International Distribution, Inc. | United States |
| FoxVideo Ltd. | United Kingdom |
| Foxview, Inc. | United States |
| Foxwatch Productions, Inc. | United States |
| Fredco Property Holdings, Inc. | United States |
| FRSM Holdings, Inc. | United States |
| FRT Productions, Inc. | United States |
| FS Australia LLC | United States |
| FSI SPV, Inc. | United States |
| FSN Southern Holdings, Inc. | United States |
| FSO Productions, Inc. | United States |
| FTS Boston, Inc. | United States |
| FTS Investments, Inc. | United States |
| FTS North Carolina, Inc. | United States |
| FTS Philadelphia, Inc. | United States |
| Fuel TV, Inc. | United States |
| Future Service, Inc. | United States |
| Fuzzy Puppet Productions, LLC | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| FV Productions Ltd. | Canada |
| FVC Productions, Inc. | United States |
| FVU Productions Ltd. | Canada |
| FWA Productions, Inc. | United States |
| FX Networks, LLC | United States |
| FXT Productions Ltd. | Canada |
| Galaxy Way Finance Company, Inc. | United States |
| Galaxy Way Productions, Inc. | United States |
| GameSpy Industries, Inc. | United States |
| Gar 2 Service, Inc. | United States |
| Garfield US Productions, Inc. | United States |
| GATV Productions, Inc. | United States |
| Geek Productions, Inc. | United States |
| Genesis Video Entertainment, Inc. | United States |
| Georgetown Productions Ltd. | Canada |
| Georgetown Productions, Inc. | United States |
| Giant Bowling Pin Productions, Inc. | United States |
| Glen Avenue Films, Inc. | United States |
| Glimpse of Hell Productions Ltd. | Canada |
| Glimpse of Hell Productions, Inc. | United States |
| Gold Key Entertainment, Inc. | United States |
| Gone Fission, Inc. | United States |
| Good Ghouls, Inc. | United States |
| Green River Productions Ltd. | Canada |
| Greenlady Corp. | United States |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

View at Bloomberg Law  // PAGE 56

| | |
|---|---|
| Greenleaves Productions, Inc. | United States |
| GTH-103, Inc. | United States |
| Gum Tree Productions Pty Limited | Australia |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Harmon Cove Productions, Inc. | United States |
| Harsh Realm US Prodco, Inc. | United States |
| Heavenly Kingdom Films, Inc. | United States |
| HEC Holdco, Inc. | United States |
| Highgate Pictures, Inc. | United States |
| Highgate Productions, Inc. | United States |
| Hispano Foxfilm S.A.E. | Spain |
| Hornrim Productions, Inc. | United States |
| Hot Zone Productions, Inc. | United States |
| HP Integration, Inc. | United States |
| Human Animals Productions, Inc. | United States |
| Hurt Bert Productions, Inc. | United States |
| Hydroderm, LLC | United States |
| IGN Entertainment, Inc. | United States |
| iLove GmbH | Germany |
| IncFusion Corporation | United States |
| Incine Distribuidora Cinematografica S.L. | Spain |
| Inked Productions, Inc. | United States |
| Intermix Holdings LLC | United States |
| Intermix Media, Inc. | United States |
| Intermix Network, LLC | United States |
| Interrogation Productions, Inc. | United States |
| ISP Transponder LLC | United States |
| Jamba Digital Entertainment Beteiligungs GmbH | Germany |
| Jamba Digital Holdings GmbH & Co. KG | Germany |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Jamba Entertainment S.L. | Spain |
| Jamba Germany Holdings GmbH | Germany |
| Jamba Mobile Entertainment B.V. | Netherlands |
| Jamba Mobile Entertainment II B.V. | Netherlands |
| Jamba Mobile Holdings GmbH & Co. KG | Germany |
| Jamba Netherlands Mobile Holdings GP BV | Netherlands |
| Jamba! B.V. | Netherlands |
| Jamba! GmbH | Germany |
| Jamster, Inc. | United States |
| Jamster, LLC | United States |
| John US Productions, Inc. | United States |
| K-Ville Holdings LLC | United States |
| K-Ville Investments LLC | United States |
| K-Ville Productions LLC | United States |
| KCOP Television, Inc. | United States |
| KDFW License, Inc. | United States |
| KDFW Television, Inc. | United States |
| KNSD License, Inc. | United States |
| Kronenberg Chronicles, Inc. | United States |
| KSAZ License, Inc. | United States |
| KSAZ Television, Inc. | United States |
| kSolo, Inc. | United States |
| KTBC License, Inc. | United States |
| KTBC Television, Inc. | United States |
| KTVI License, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| KTVI Television, Inc. | United States |
| L.C. Holding Corp. | United States |
| LAPTV A Corporation | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| LAPTV B Corporation | United States |
| Larchmont Productions, Inc. | United States |
| Latin America Finance Company, Inc. | Cayman Islands |
| Law Productions Ltd. | Canada |
| Leap Off Productions, Inc. | United States |
| Learning Corporation of America | United States |
| Learning Corporation of America Films, Inc. | United States |
| Les Productions Fox-Europa S.A. | France |
| Lianella Productions Ltd. | Canada |
| Lianella Productions, Inc. | United States |
| Liberty Productions, Inc. | United States |
| Library Holdings, Inc. | United States |
| Like Mike US Productions, Inc. | United States |
| Limited Liability Company "Twentieth Century Fox CIS" | Russia |
| Live Forever Productions, Inc. | United States |
| Looking Glass Studios LLC | United States |
| Looks At Productions, Inc. | United States |
| Lop Service, Inc. | United States |
| Lorena Medienagentur GmbH | Germany |
| Low Life Holdings LLC | United States |
| Low Life Investments, L.L.C. | United States |
| Low Life Productions, L.L.C. | United States |
| Lunit Productions, Inc. | United States |
| Marone Service, Inc. | United States |
| Meg-Max-Mart Productions Ltd. | Canada |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law

**Bloomberg Law**®

| | |
|---|---|
| Meg-Max-Mart Productions, Inc. | United States |
| Mike Canada Productions Ltd. | Canada |
| Millennium Canadian Productions East Ltd. | Canada |
| Millennium Canadian Productions Ltd. | Canada |
| Millennium US Prodco, Inc. | United States |
| Mirror Pictures Corporation | United States |
| Monet Lane Prods., Inc. | United States |
| Monty Two, Inc. | United States |
| Mooseport Productions, Inc. | United States |
| Mounty Productions Ltd. | Canada |
| Movietonews, Inc. | United States |
| Mr. Fantastic Ontario Productions Ltd. | Canada |
| MSA Telekomunikasyon Yayincilik Reklamcilik Sinema ve Muzik Eserleri Yapimciligi Sanayi ve Ticaret A.S. | Turkey |
| MVP Video Productions, Inc. | United States |
| MyNetworkTV, Inc. | United States |
| MyNT Prods., Inc. | United States |
| MySpace China Holding (Hong Kong) Limited | Hong Kong |
| MySpace China Holding Limited | Cayman Islands |
| MySpace, Inc. | United States |
| NA Property Holdings, Inc. | United States |
| National Advertising Partners | United States |
| National Sports Programming | United States |
| National Studios, Inc. | United States |
| Natural Blonde Films, Inc. | United States |

| | |
|---|---|
| Natural History New Zealand Limited | New Zealand |
| Netherlands Fox Film Corporation B.V. | Netherlands |
| Netherlands Mobile Holdings CV | Netherlands |
| New Dallas Media, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| New DMIC, Inc. | United States |
| New World Administration | United States |
| New World Animation, Ltd. | United States |
| New World Communications Group Incorporated | United States |
| New World Communications of Atlanta, Inc. | United States |
| New World Communications of Detroit, Inc. | United States |
| New World Communications of Kansas City, Inc. | United States |
| New World Communications of Milwaukee, Inc. | United States |
| New World Communications of Ohio, Inc. | United States |
| New World Communications of St. Louis, Inc. | United States |
| New World Communications of Tampa, Inc. | United States |
| New World Entertainment, Ltd. | United States |
| New World Pictures, Ltd. | United States |
| New World Television Incorporated | United States |
| New World Television Productions, Inc. | United States |
| New World Television Programming | United States |
| New World Video | United States |
| New World/Genesis Distribution | United States |
| News Broadcasting Japan Co., Ltd. | Japan |
| News Cayman NatGeo Channels Holdings Limited | Cayman Islands |
| News From The Edge Productions Ltd. | Canada |
| News From The Edge, Inc. | United States |
| News Germany Holding GmbH | Germany |
| News Preferred Finance, Inc. | United States |
| News-USDTV Holdings, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Next Speed Hosting, LLC | United States |
| NF Productions, Inc. | United States |
| NGC International (UK) Limited | United Kingdom |
| NGC Network Asia LLC | United States |
| NGC Network Europe L.L.C. | United States |
| NGC Network (India) Private Limited | India |
| NGC Network International, LLC | United States |
| NGC Network Korea Company Ltd. | Korea |
| NGC Network Latin America LLC | United States |
| NGC Network (Mauritius) Holding Ltd. | Mauritius |
| NGC Network US, LLC | United States |
| NGC Productions Singapore Pte. Ltd. | Singapore |
| NGCI Canada Inc. | Canada |
| Night Service, Inc. | United States |
| Norgould Inc. | United States |
| North Plains, LLC | United States |
| Northgate Productions, Inc. | United States |
| NW Communications of Austin, Inc. | United States |
| NW Communications of Phoenix, Inc. | United States |
| NW Communications of San Diego, Inc. | United States |
| NW Communications of Texas, Inc. | United States |
| NW Management Incorporated | United States |
| NW Programs Incorporated | United States |
| NWC Acquisition Corporation | United States |
| NWC Holdings Corporation | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| NWC Intermediate Holdings Corporation | United States |
| NWC Management Corporation | United States |
| NWC Sub I Holdings Corporation | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| NWC Sub II Holdings Corporation | United States |
| NWCG Holdings Corporation | United States |
| NWE Holdings Corporation | United States |
| NWE Sub I Incorporated | United States |
| NWTV Intermediate Holdings Corporation | United States |
| Ojom GmbH | Germany |
| Opt-in Group, LLC | United States |
| Oregon Television, Inc. | United States |
| Pacific 2.1 Entertainment Group, Inc. | United States |
| Palange Productions Ltd. | Canada |
| Palange Productions, Inc. | United States |
| Pamco International, Inc. | United States |
| Panoramic Productions, Inc. | United States |
| Partial Access Productions, Inc. | United States |
| Photo Acquisition Corp. | United States |
| Pico Films, Inc. | United States |
| Pinelands Broadcasting, Inc. | United States |
| Popular Productions, Inc. | United States |
| Presentation Productions, Inc. | United States |
| President Video Ltd. | United Kingdom |
| Prime Network LLC | United States |
| Prime Time Media, Inc. | United States |
| Prison Break 2005-A, LLC | United States |
| Prison Break 2005-B, LLC | United States |
| Publication Collections Inc. | United States |

**Bloomberg Law®**

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Purpleleaf Productions, LLC | United States |
| Quickfast, Inc. | United States |
| R U The Girl Productions, Inc. | United States |
| Race Productions, Inc. | United States |
| Raekwon Productions Ltd. | Canada |
| Raekwon Productions, Inc. | United States |
| Rags Productions, Inc. | United States |
| Ray Tracing Films, Inc. | United States |
| Redemption Productions, Inc. | United States |
| Redweed Productions, LLC | United States |
| Reef Dog Productions, Inc. | United States |
| Responsebase Marketing, LLC | United States |
| Reunite Productions, Inc. | United States |
| Rewind Music, Inc. | United States |
| Sai Productions Ltd. | Canada |
| Say It Isn't So Productions, Inc. | United States |
| SC Productions, Inc. | United States |
| SCB Industry, LLC | United States |
| Schrodinger's Cat Productions, Inc. | United States |
| SCI Sub I Incorporated | United States |
| SCI Subsidiary Corporation | United States |
| Scout Media, Inc. | United States |
| Scout Publishing, LLC | United States |
| Scout.com, LLC | United States |
| SCPI, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

Bloomberg Law®

| | |
|---|---|
| Scream Media Limited | United Kingdom |
| Scream Television Limited | United Kingdom |
| Sentinel US Productions, Inc. | United States |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Shadow Walkers Productions Ltd. | Canada |
| Shadows Productions Limited | United Kingdom |
| Shoot The Horse Productions, Inc. | United States |
| Sidereus Technologies, Inc. | United States |
| Sin Eater Productions, Inc. | United States |
| Skyscraper Productions, Inc. | United States |
| Small Cages Productions, Inc. | United States |
| SOB Productions, Inc. | United States |
| Soundecode s.r.l. | Italy |
| Spectacle Productions, Inc. | United States |
| Speed Channel, Inc. | United States |
| Sports Geniuses, Inc. | United States |
| Sports Holding Inc. | United States |
| Sports One, LLC | United States |
| SportSouth Network II, LLC | United States |
| SportSouth Network, LLC | United States |
| Springwood Productions, Inc. | United States |
| Sprocket Music, Inc. | United States |
| STF Productions, Inc. | United States |
| Stopher Productions Ltd. | Canada |
| Stopher Productions, Inc. | United States |
| Strange World Productions, Inc. | United States |
| Strategic Data Corp. | United States |
| Strike-A-Match Productions, Inc. | United States |
| Sun UK Service, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Suncanada Productions Ltd. | Canada |
| Sunlease Films, Inc. | United States |
| Sunningdale Holdings, LLC | United States |
| Sunshine Network, Inc. | United States |
| Surgery Productions, Inc. | United States |
| TCAN Productions Ltd. | Canada |
| TCF Canadian TV Enterprises, Inc. | United States |
| TCF Digital Holdings, Inc. | United States |
| TCF Distributing, Inc. | United States |
| TCF Eastern Europe, Inc. | United States |
| TCF Harsh Realm Productions, Inc. | United States |
| TCF Hungary Film Rights Exploitation Limited Liability Company | Hungary |
| TCF Music Publishing, Inc. | United States |
| TCF Speed II Productions, Inc. | United States |
| TCFTV Canadian Productions, Inc. | United States |
| TCFTV Canadian Services, Inc. | United States |
| TCFTV CanPro II Inc. | Canada |
| TCFTV CanPro III Ltd. | Canada |
| TCFTV CanPro, Inc. | United States |
| TCFTV US Prodco #1, Inc. | United States |
| TCFTV US Prodco #10, Inc. | United States |
| TCFTV US Prodco #11, Inc. | United States |
| TCFTV US Prodco #12, Inc. | United States |
| TCFTV US Prodco #13, Inc. | United States |
| TCFTV US Prodco #2, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| TCFTV US Prodco #3, Inc. | United States |
| TCFTV US Prodco #4, Inc. | United States |
| TCFTV US Prodco #5, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| TCFTV US Prodco #6, Inc. | United States |
| TCFTV US Prodco #7, Inc. | United States |
| TCFTV US Prodco #8, Inc. | United States |
| TCFTV US Prodco #9, Inc. | United States |
| TCFTV Van II Services Ltd. | Canada |
| TCFTV Van Services Ltd. | Canada |
| TCFTV Worldwide Productions, Inc. | United States |
| The Barn Productions, Inc. | United States |
| The British Movietonews Limited | United Kingdom |
| The Colony Productions, Inc. | United States |
| The Fox Interactive Store, Inc. | United States |
| The Fox Store, Inc. | United States |
| The Greenblatt Janollari Studio, Inc. | United States |
| The Test Productions, Inc. | United States |
| The Union Italy s.r.l. | Italy |
| Three Sticks Productions, Inc. | United States |
| Tomorrow Films Ltd. | Canada |
| Tournament of Greats, Inc. | United States |
| Transient Films, Inc. | United States |
| Trash Productions, Inc. | United States |
| Triple G Productions Ltd. | Canada |
| Triple G Productions, Inc. | United States |
| Troublecan Productions Ltd. | Canada |
| TVF II Productions, Inc. | United States |
| TVF Productions, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| TVM Productions, Inc. | United States |
| TVT License, Inc. | United States |
| Twelve Mile Road Productions, Inc. | United States |
| Twentieth Century Fox BD+, LLC | United States |
| Twentieth Century Fox Canada Limited | Canada |
| Twentieth Century Fox Chile, Inc. | United States |
| Twentieth Century Fox Distributing Corporation | United States |
| Twentieth Century Fox Film (East) Private Limited | Singapore |
| Twentieth Century Fox Film (Malaya) Sendirian Berhad | Malaysia |
| Twentieth Century Fox Film Belge S.A. | Belgium |
| Twentieth Century Fox Film Company (Export) Limited | United Kingdom |
| Twentieth Century Fox Film Company Limited | United Kingdom |
| Twentieth Century Fox Film Corporation | United States |
| Twentieth Century Fox Film Corporation (Australia) Pty Limited | Australia |
| Twentieth Century Fox Film Corporation, Betriebsgesellschaft fur die Schweiz | Switzerland |
| Twentieth Century Fox Film de Mexico S.A. | Mexico |
| Twentieth Century Fox Film Distributors Pty Limited | Australia |
| Twentieth Century Fox Film Netherlands B.V. | Netherlands |
| Twentieth Century Fox Films, S.A. | Panama |
| Twentieth Century Fox France, Inc. | United States |
| Twentieth Century Fox Home Entertainment AB | Sweden |
| Twentieth Century Fox Home Entertainment Australia Pty Limited | Australia |
| Twentieth Century Fox Home Entertainment BV | Netherlands |
| Twentieth Century Fox Home Entertainment Canada Limited | Canada |
| Twentieth Century Fox Home Entertainment Espana, S.A. | Spain |

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| Twentieth Century Fox Home Entertainment France S.A. | France |
| Twentieth Century Fox Home Entertainment Germany GmbH | Germany |
| Twentieth Century Fox Home Entertainment International Corporation | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Twentieth Century Fox Home Entertainment Italia S.r.l. | Italy |
| Twentieth Century Fox Home Entertainment Japan K.K. | Japan |
| Twentieth Century Fox Home Entertainment Korea Inc. | Korea, Republic of |
| Twentieth Century Fox Home Entertainment Latin America, Inc. | Cayman Islands |
| Twentieth Century Fox Home Entertainment Limited | United Kingdom |
| Twentieth Century Fox Home Entertainment LLC | United States |
| Twentieth Century Fox Home Entertainment Mexico S.A. de C.V. | Mexico |
| Twentieth Century Fox Home Entertainment Middle East, Inc. | United States |
| Twentieth Century Fox Home Entertainment South Pacific Pty Limited | Australia |
| Twentieth Century Fox Import Corporation | United States |
| Twentieth Century Fox Inc., U.S.A. | United States |
| Twentieth Century Fox India, Inc. | United States |
| Twentieth Century Fox Inter-America, Inc. | United States |
| Twentieth Century Fox International Corporation | United States |
| Twentieth Century Fox International Limited | United Kingdom |
| Twentieth Century Fox International Telecommunications Distribution, Inc. | United States |
| Twentieth Century Fox International Television Distribution, Inc. | United States |
| Twentieth Century Fox International Television, Inc. | United States |
| Twentieth Century Fox International Theatrical Distribution, Inc. | United States |
| Twentieth Century Fox Italy S.p.A. Inc. | Italy |
| Twentieth Century Fox Italy S.p.A., Inc. | United States |
| Twentieth Century Fox Japan, Inc. | United States |
| Twentieth Century Fox Korea, Inc. | Korea, Republic of |
| Twentieth Century Fox Latin America Theatrical, Inc. | Cayman Islands |
| Twentieth Century Fox Licensing & Merchandising Limited | United Kingdom |

**Bloomberg Law**®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Twentieth Century Fox Media, Inc. | United States |
| Twentieth Century Fox Merchandise Store, Inc. | United States |
| Twentieth Century Fox Norway AS | Norway |
| Twentieth Century Fox of Germany GmbH | Germany |
| Twentieth Century Fox Pakistan, Inc. | United States |
| Twentieth Century Fox Pay Television (Australia) Pty Limited | Australia |
| Twentieth Century Fox Peruana S.A. | Peru |
| Twentieth Century Fox Philippines, Inc. | Philippines |
| Twentieth Century Fox Productions Limited | United Kingdom |
| Twentieth Century Fox Studio Club | United States |
| Twentieth Century Fox Telecommunications International, Inc. | United States |
| Twentieth Century Fox Television Limited | United Kingdom |
| Twentieth Century Fox Thailand, Inc. | United States |
| Twentieth Century Fox Titanic Productions, Inc. | United States |
| Twentieth Century Fox Trinidad Limited | Trinidad |
| Twentieth Century Fox Worldwide Productions, Inc. | United States |
| Twentieth Century Fox, Puerto Rico Inc. | United States |
| Twentieth Century Fox, Sweden Aktiebolaget | Sweden |
| Twentieth Television, Inc. | United States |
| Twenty-First Century Film Corporation | United States |
| Twenty-First Century Fox Corporation | United States |
| Twenty-First Century Fox Film Company Limited | United Kingdom |
| Twenty-First Century Fox Italy S.r.l. | Italy |
| Twenty-First Century Fox Mexico, S.A. de C.V. | Mexico |
| Twenty-First Century Fox Productions, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law // PAGE 77

| | |
|---|---|
| Twenty-First Century Fox Varieties, Inc. | United States |
| Two Cents Inc. | United States |
| TX Productions, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Ultisima LLC | Argentina |
| United Entertainment Group, Inc. | United States |
| United Television Sales, Inc. | United States |
| Unmatched Service, Inc. | United States |
| Upstairs Canada Productions Ltd. | Canada |
| Upstairs US Productions, Inc. | United States |
| US Mobile Holdings, LLC | United States |
| Used Service, Inc. | United States |
| USFlicka Productions, Inc. | United States |
| USLaws, Inc. | United States |
| USSand Productions, Inc. | United States |
| USSun Productions, Inc. | United States |
| UST Productions, Inc. | United States |
| UTV of Baltimore, Inc. | United States |
| UTV of Orlando, Inc. | United States |
| UTV of San Francisco, Inc. | United States |
| Van Ness Films, Inc. | United States |
| Van Productions Ltd. | Canada |
| Venue Merchandising, Inc. | United States |
| Verde River Productions, Inc. | United States |
| Very Imaginative Pictures, Inc. | United States |
| Virgin Booty Productions, Inc. | United States |
| Voyage S.A.S. | France |
| WAGA License, Inc. | United States |
| Watercooler Productions, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | |
|---|---|
| WBRC and WGHP Holdings Corporation | United States |
| WBRC and WGHP Television Corporation | United States |
| WBRC License, Inc. | United States |
| WDAF License, Inc. | United States |
| WDAF Television, Inc. | United States |
| Wedron Silica Company | United States |
| Welcome Productions Ltd. | Canada |
| West End Circle Studios, Inc. | United States |
| Westgate Productions, Inc. | United States |
| WFXT, Inc. | United States |
| WGHP License, Inc. | United States |
| WhatIfSports.com, Inc. | United States |
| Wilder s.r.l. | Italy |
| WITI License, Inc. | United States |
| WJBK License, Inc. | United States |
| WJW License, Inc. | United States |
| Wolg Productions, Inc. | United States |
| World War III Productions, Inc. | United States |
| Wrong Turn Productions, Inc. | United States |
| WTC Productions Ltd. | Canada |
| WWOR-TV, Inc. | United States |
| X-F Productions, Inc. | United States |
| X3Canada Productions Ltd. | Canada |
| X3US Productions, Inc. | United States |
| XM2 Productions, Inc. | United States |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law

| | |
|---|---|
| XM3 Service, Inc. | United States |
| **NDS GROUP PLC.** | United Kingdom |
| Digi-Media Vision Limited | United Kingdom |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 23-Aug-2007 | Period: 30-

| | |
|---|---|
| Interactive Technology Entertainment ApS | Denmark |
| Jungo Limited | Israel |
| Jungo Software Technologies, Inc. | United States of America |
| NDS Americas, Inc. | United States of America |
| NDS Asia Pacific Limited | Hong Kong |
| NDS Asia Pacific Pty. Limited | Australia |
| NDS Beijing Information Technology Co | China |
| NDS Denmark A/S | Denmark |
| NDS Holdings B.V. | Netherlands |
| NDS Limited | United Kingdom |
| NDS Marketing Israel Limited | Israel |
| NDS Services Pay-TV Technology Private Limited | India |
| NDS Sweden AB | Sweden |
| NDS Technologies France SAS | France |
| NDS Technologies Israel Limited | Israel |
| News Datacom Limited | United Kingdom |
| NT Media Limited | United Kingdom |
| Orbis Technology Limited | United Kingdom |
| SVP Alliance, Inc. | United States of America |

**Bloomberg Law**

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law  **// PAGE 82**

# Exhibit 2

Exhibits
**Table of Contents**

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, DC 20549

# FORM 10-K

ANNUAL REPORT
PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

(Mark One)

**x    Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934**

For the fiscal year ended June 30, 2008

or

**¨    Transition report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934**

For the transition period from          to

Commission file number 001-32352

# NEWS CORPORATION
### (Exact Name of Registrant as Specified in its Charter)

| | |
|---|---|
| **Delaware** | **26-0075658** |
| (State or Other Jurisdiction of Incorporation or Organization) | (I.R.S. Employer Identification No.) |
| **1211 Avenue of the Americas, New York, New York** | **10036** |
| (Address of Principal Executive Offices) | (Zip Code) |

Registrant's telephone number, including area code (212) 852-7000

Securities registered pursuant to Section 12(b) of the Act:

| Title of Each Class | Name of Each Exchange On Which Registered |
|---|---|
| Class A Common Stock, par value $0.01 per share | New York Stock Exchange |
| Class B Common Stock, par value $0.01 per share | New York Stock Exchange |

**Securities registered pursuant to Section 12(g) of the Act:**
**None**
(Title of class)

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act of 1933.    Yes  x  No  ¨

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

Table of Contents

# TABLE OF CONTENTS

|  |  | Page |
|---|---|---|
| **PART I** | | |
| Item 1. | Business | |
| | | 1 |
| Item 1A. | Risk Factors | |
| | | 30 |
| Item 1B. | Unresolved Staff Comments | |
| | | 33 |
| Item 2. | Properties | |
| | | 33 |
| Item 3. | Legal Proceedings | |
| | | 35 |
| Item 4. | Submission of Matters to a Vote of Stockholders | |
| | | 40 |
| **PART II** | | |
| Item 5. | Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities | |
| | | 41 |
| Item 6. | Selected Financial Data | |
| | | 43 |
| Item 7. | Management's Discussion and Analysis of Financial Condition and Results of Operations | |
| | | 45 |
| Item 7A. | Quantitative and Qualitative Disclosures About Market Risk | |
| | | 79 |
| Item 8. | Financial Statements and Supplementary Data | |
| | | 80 |
| Item 9. | Changes in and Disagreements With Accountants on Accounting and Financial Disclosure | |
| | | 160 |
| Item 9A. | Controls and Procedures | |
| | | 160 |
| Item 9B. | Other Information | |
| | | 160 |
| **PART III** | | |
| Item 10. | Directors, Executive Officers and Corporate Governance | |
| | | 160 |
| Item 11. | Executive Compensation | |
| | | 161 |
| Item 12. | Security Ownership of Certain Beneficial Owners and Management and Related Stockholders Matters | |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

| | | |
|---|---|---|
| Item 13. | Certain Relationships and Related Transactions, and Director Independence | 161 |
| Item 14. | Principal Accountant Fees and Services | 161 |
| | | 162 |
| PART IV | | |
| Item 15. | Exhibits and Financial Statement Schedules | 162 |
| | Signatures | 163 |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 13-Aug-2008 | Period: 30-

**Table of Contents**

Further, as a result of Mr. K. Rupert Murdoch's ability to appoint certain members of the board of directors of the corporate trustee of the Murdoch Family Trust, which beneficially owns 0.5% of the Company's Class A Common Stock and 37.2% of its Class B Common Stock, Mr. K. Rupert Murdoch may be deemed to be a beneficial owner of the shares beneficially owned by the Murdoch Family Trust. Mr. K. Rupert Murdoch, however, disclaims any beneficial ownership of those shares. Also, Mr. K. Rupert Murdoch beneficially owns an additional 1.1% of the Company's Class A Common Stock and 1.3% of its Class B Common Stock. Thus, Mr. K. Rupert Murdoch may be deemed to beneficially own in the aggregate 1.7% of the Company's Class A Common Stock and 38.6% of the Company's Class B Common Stock. Further, if the Company completes its previously announced stock repurchase program, the aggregate voting power represented by the shares of the Company's Class B Common Stock held by Mr. K. Rupert Murdoch and the Murdoch Family Trust would increase to approximately 40.3% of the Company's aggregate voting power.

## ITEM 1B.   UNRESOLVED STAFF COMMENTS

None.

## ITEM 2.   PROPERTIES

The Company owns and leases various real properties in the United States, Europe, Australia and Asia which are utilized in the conduct of its businesses. Each of these properties is considered to be in good condition, adequate for its purpose and suitably utilized according to the individual nature and requirements of the relevant operations. The Company's policy is to improve and replace property as considered appropriate to meet the needs of the individual operation.

### United States

The Company's principal real properties in the United States are the following:

(a)  The Fox Studios Lot, in Los Angeles, California, owned by the Company, containing sound stages, production facilities, administrative, technical and dressing room structures, screening theaters and machinery, equipment facilities and four restaurants. FEG also leases office space at Fox Plaza, located adjacent to the Fox Studios Lot;

(b)  The leased U.S. headquarters of News Corporation, located in New York, New York. This space includes the editorial offices of the *Post* , the executive offices of NAMG, the home office for Fox Television Stations and various operations of FEG, including FIM and the offices and broadcast studios of Fox News;

(c)  The leased offices of HarperCollins U.S. in New York, New York,;

(d)  The leased office and warehouse facilities of HarperCollins U.S. in Scranton, Pennsylvania;

(e)  The printing plant of the *Post* located in Bronx, New York owned by the Company;

(f)  The leased offices of FIM in Beverly Hills and Santa Monica, California; and

(g)  The leased office space of Dow Jones in New York, New York and Jersey City, New Jersey and the Dow Jones printing plant and office space campus owned by the Company in South Brunswick, New Jersey.

### Europe

The Company's principal real properties in Europe are the following:

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP; Form 10-K; Submission Contents | File #: 001-32352 | Filed: 13-Aug-2008 | Period: 30-

Table of Contents

## EXHIBIT INDEX

**Number**  **Description**

2.1    Share Exchange Agreement, dated December 22, 2006, by and between News Corporation and Liberty Media Corporation. (Incorporated by reference to Exhibit 2.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on December 26, 2006.)

2.2    Tax Matters Agreement, dated December 22, 2006, by and between News Corporation and Liberty Media Corporation. (Incorporated by reference to Exhibit 2.2 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on December 26, 2006.)

2.3    Agreement and Plan of Merger, by and among Dow Jones & Company, Inc., News Corporation, Ruby Newco LLC and Diamond Merger Sub Corporation, dated as of July 31, 2007. (Incorporated by reference to Exhibit 2.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 1, 2007.)

3.1    Restated Certificate of Incorporation of News Corporation. (Incorporated by reference to Exhibit 3.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on November 24, 2004.)

3.2    Amended and Restated By-Laws of News Corporation, dated February 25, 2005. (Incorporated by reference to Exhibit 3.2 to the Registration Statement of News Corporation on Form S-4 (File No. 333-143335) filed with the Securities and Exchange Commission on May 29, 2007.)

3.3    Certificate of Elimination of Series A Junior Participating Preferred Stock. (Incorporated by reference to Exhibit 3.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on April 15, 2008.)

4.1    Specimen Certificate for Shares of Class A Common Stock of News Corporation. (Incorporated by reference to Exhibit 4.1 to the Current Report of News Corporation on Form 8-K (File No. 000-51022) filed with the Securities and Exchange Commission on November 12, 2004.)

4.2    Specimen Certificate for Shares of Class B Common Stock of News Corporation. (Incorporated by reference to Exhibit 4.2 to the Current Report of News Corporation on Form 8-K (File No. 000-51022) filed with the Securities and Exchange Commission on November 12, 2004.)

4.3    Indenture, dated as of February 28, 2001, by and among News America Incorporated, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option ™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.1 to the Registration Statement of The News Corporation Limited on Form F-3 (Registration No. 333-13556) filed with the Securities and Exchange Commission on May 25, 2001.)

4.4    First Supplemental Indenture, dated as of June 27, 2003, by and among News America Incorporated, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option ™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.29 to the Annual Report of Fox Entertainment Group, Inc. on Form 10-K (File No. 1-14595) filed with the Securities and Exchange Commission for the fiscal year ended June 30, 2003.)

Bloomberg Law®

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law   // PAGE 313

**Table of Contents**

| Number | Description |
|---|---|
| 12.1 | Ratio of Earnings to Fixed Charges.* |
| 21 | List of Subsidiaries.  * |
| 23.1 | Consent of Ernst & Young LLP regarding News Corporation.* |
| 31.1 | Chairman and Chief Executive Officer Certification required by Rules 13a-14 and 15d-14 under the Securities Exchange Act of 1934, as amended.* |
| 31.2 | Chief Financial Officer Certification required by Rules 13a-14 and 15d-14 under the Securities Exchange Act of 1934, as amended.* |
| 32.1 | Certification of Chairman and Chief Executive Officer and Chief Financial Officer pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of Sarbanes Oxley Act of 2002.* |

\*     Filed herewith.

±     Management contract or compensatory plan or arrangement.

175

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

NEWS CORP
**Form 10-K - EX-21, LIST OF SUBSIDIARIES filed on Aug 13, 2008 00:00:00**

Exhibits

---

**EXHIBIT 21**

| | |
|---|---|
| **NEWS LIMITED** | Australia |
| 3MMedia Pty. Limited | Australia |
| A.C.N. 000 024 028 Pty. Limited | Australia |
| A.C.N. 075 969 265 Pty. Limited | Australia |
| A.C.N. 105 222 026 Pty. Limited | Australia |
| A.C.N. 122 041 230 Pty. Limited | Australia |
| A.N. Investments Pty. Limited | Australia |
| Advertiser Newspapers Pty. Limited | Australia |
| Advertiser-News Weekend Publishing Company Pty. Limited | Australia |
| Allied Press Limited | Papua New Guinea |
| Altowin S.A. | Belgium |
| ALW Pty. Limited | Australia |
| atHome Group S.A. | Luxembourg |
| atHome International S.A. | Luxembourg |
| Australian Indoor Tennis Championships Pty. Limited | Australia |
| Australian Local Search Pty. Limited | Australia |
| Australian News Network Pty. Limited | Australia |
| AWKO Pty. Limited | Australia |
| Ayr Newspapers Pty. Limited | Australia |
| B.B.A.C. Pty. Limited | Australia |
| BB Sports Pty. Limited | Australia |
| Binni Pty. Limited | Australia |
| Bookcraft Printing Pty. Limited | Australia |
| Brisbane Broncos Ltd | Australia |
| Cable Media Investment Pty. Limited | Australia |
| Careerone Pty. Limited | Australia |
| Careerone Services Pty. Limited | Australia |
| Carlholt (A.C.T.) Pty. Limited | Australia |
| Carlholt Holdings Pty. Limited | Australia |
| Carlholt Investments Australia Pty. Limited | Australia |
| Carlholt Investments Pty. Limited | Australia |
| Carlholt Nominees Pty. Limited | Australia |
| casa.it Srl | Italy |
| Central Coast Publications Pty. Limited | Australia |
| Chesterland Pty. Limited | Australia |
| Computer Paper Pty. Limited | Australia |
| Control Investments Pty. Limited | Australia |
| Courier Newspaper Holdings Pty Limited | Australia |
| Courier Newspaper Management Holdings Pty Limited | Australia |
| Courier Newspaper Operations Pty Ltd | Australia |
| Courier Newspaper Quest Pty Ltd | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 1
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Cumberland Printers Pty. Limited | Australia |
| Daventchell Pty. Limited | Australia |
| Davies Brothers Pty. Limited | Australia |
| Double Bay Newspapers Pty Ltd | Australia |
| Duvir Holdings Pty. Limited | Australia |
| E-Port Internet Services Pty. Limited | Australia |
| Eastrise Profits Limited | British Virgin Islands |
| EP Securities Pty. Limited | Australia |
| F.T.H. Properties Limited | Fiji |
| Fiji Times Limited | Fiji |
| Geelong Advertiser (Holdings) Pty. Limited | Australia |
| Geelong Newspapers Holdings Pty Ltd | Australia |
| Geelong Newspapers Pty. Limited | Australia |
| General Newspapers Pty Ltd | Australia |
| GoFish Online Services Pty. Limited | Australia |
| Gold Coast Publications Pty. Limited | Australia |
| HomeGuru Pty Ltd. | Australia |
| Hub Online Global Pty. Ltd | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 2
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| HWT (N.S.W.) Pty. Limited | Australia |
| IPKO Pty. Limited | Australia |
| Karlholt Australia Pty. Limited | Australia |
| Karlholt Pty. Limited | Australia |
| Leader Associated Newspapers Pty. Limited | Australia |
| Leader Media Group Pty. Limited | Australia |
| League Merchandising Pty. Limited | Australia |
| Learning Seat Pty. Ltd. | Australia |
| Leteno Pty. Limited | Australia |
| Lisrich Pty. Limited | Australia |
| Local Search Technologies Limited | Ireland |
| Lower Burdekin Newspaper Company Pty. Limited | Australia |
| Melbourne Storm Rugby League Club Limited | Australia |
| Messenger Press Proprietary Limited | Australia |
| Mirror Newspapers Pty. Limited | Australia |
| Moshtix Pty Ltd | Australia |
| N.Q.N. Investments Pty. Limited | Australia |
| NAH Finance Pty Limited | Australia |
| National Rugby League Investments Pty. Limited | Australia |
| Nationwide News Pty. Limited | Australia |
| Nationwide Newspapers Pty. Limited | Australia |
| NetUS Pty. Ltd | Australia |
| Netwide Solutions Pty. Ltd | Australia |
| News (NAPI) Pty. Limited | Australia |
| News Australia Holdings Pty. Limited | Australia |
| News Australia Investments Pty Limited | Australia |
| News Broadcasting Australia Pty. Limited | Australia |
| News Classifieds Network (NCN) Pty. Limited | Australia |
| News Data Security Products Limited | Hong Kong |
| News Digital Media Pty Limited | Australia |
| News Finance (HK) Limited | Hong Kong |
| News Finance Pty. | Australia |
| News Group Holdings Pty. Limited | Australia |
| News Holdings Limited | Australia |
| News Magazines Operations Pty. Limited | Australia |
| News Magazines Pty. Limited | Australia |
| News Pay TV Pty. Limited | Australia |
| News Printing Limited | Hong Kong |
| News Publishers Holdings Pty. Limited | Australia |
| News Publishers Investments Pty. Limited | Australia |
| News Sports Programming Pty. Limited | Australia |
| News TV Magazines Pty. Limited | Australia |
| News U.S. Holdings Pty. Limited | Australia |
| Newscorp Music Pty. Limited | Australia |
| Newscorp Overseas Limited | Cayman Islands |
| Nine To Five (Aust) Pty Limited | Australia |
| Nine To Five (Holdings) Pty Limited | Australia |
| Nine To Five Magazine Pty. Limited | Australia |
| NL/HIA JV Pty Limited | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 3
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Pacific Publications (Fiji) Limited | Fiji |
| Pay TV Management Pty Limited | Australia |
| Perth Print Pty. Limited | Australia |
| Point Out Productions Pty Ltd | Australia |
| Post Courier Limited | Papua New Guinea |
| Primemedia Limited | Hong Kong |
| Property Look Pty Limited | Australia |
| Property.com.au Pty Ltd | Australia |
| QP Developments Pty. Limited | Australia |
| QP Finance Pty. Limited | Australia |
| QP Investments Pty. Limited | Australia |
| QP Ventures Pty. Limited | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 4
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Queensland Newspapers Pty. Limited | Australia |
| Queensland Press Pty. Limited | Australia |
| Quest Media Holdings Pty. Limited | Australia |
| REA Group Hong Kong Ltd | Hong Kong |
| REA Italia Srl | Italy |
| Realestate.com.au Financial Services Pty Ltd | Australia |
| Realestate.com.au Ltd | Australia |
| Rugby International Pty. Limited | Australia |
| SmartSource Marketing Limited | New Zealand |
| SmartSource Marketing Pty. Limited | Australia |
| South Pacific Post Pty Ltd | Papua New Guinea |
| Sparad (No 9) Pty. Limited | Australia |
| Square Foot Limited | Hong Kong |
| SRC Holdings Limited | Cayman Islands |
| Standard Newspapers Pty. Limited | Australia |
| STAR Australia Holdings Pty Limited | Australia |
| Star LLC Australia Pty. Limited | Australia |
| Suburban Publications Pty Limited | Australia |
| Sunshine Coast Publishing Pty Ltd | Australia |
| Super League Pty. Limited | Australia |
| Tejeku Pty. Limited | Australia |
| Telegraph Investment Australia Pty. Limited | Australia |
| Telegraph Investment Co Pty. Limited | Australia |
| Television Broadcasters Investments Pty. Ltd. | Australia |
| Terrace Investments Pty. Limited | Australia |
| The Cairns Post Proprietary Limited | Australia |
| The Courier-Mail Children's Fund Pty. Limited | Australia |
| The Geelong Advertiser Pty. Limited | Australia |
| The Herald and Weekly Times Pty. Limited | Australia |
| The North Queensland Newspaper Company Pty. Limited | Australia |
| The Sydney Suburban Newspaper Company Pty. Limited | Australia |
| Times Publications Holdings Pty Limited | Australia |
| United Media Pty. Limited | Australia |
| Valimanda Pty. Limited | Australia |
| Web Effect Int. Pty. Limited | Australia |
| Wespre Pty. Limited | Australia |
| Winston Investments Pty. Limited | Australia |
| **NEWSCORP INVESTMENTS** | United Kingdom |
| Admacroft Limited | United Kingdom |
| Applied Decision Systems Limited | United Kingdom |
| Asserta Business Limited | United Kingdom |
| Asserta Home Limited | United Kingdom |
| Broadsystem Ventures Limited | United Kingdom |
| Canterpath Investments Limited | United Kingdom |
| Canterpath Limited | United Kingdom |
| Centrecore Limited | United Kingdom |
| Convoys Limited | United Kingdom |
| Convoys Pension Trustees Limited | United Kingdom |
| Delphi Internet Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 5
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| epartners UK Management Limited | United Kingdom |
| Eric Bemrose Limited | United Kingdom |
| Eric Bemrose Staff Pension Trustees Limited | United Kingdom |
| Eric Bemrose Works Pension Trustees Limited | United Kingdom |
| Festival Records International Limited | United Kingdom |
| Fox Interactive Media UK Limited | United Kingdom |
| Globrix New Homes Limited | United Kingdom |
| HDM Worboys Limited | United Kingdom |
| Integrated Solutions Development Limited | United Kingdom |
| Internet Property Finder Limited | United Kingdom |
| KIP Limited | United Kingdom |
| Lyntress Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 6
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Media Debt Collections Limited | United Kingdom |
| MicroTrans Limited | United Kingdom |
| Milkround Holdings Limited | United Kingdom |
| Milkround Limited | United Kingdom |
| Milkround OnLine Ltd. | United Kingdom |
| Milkround.com Limited | United Kingdom |
| News (UK) Limited | United Kingdom |
| News 2026 Limited | United Kingdom |
| News 3003 Limited | United Kingdom |
| News 7007 Limited | United Kingdom |
| News Collins Holdings Limited | United Kingdom |
| News Collins Limited | United Kingdom |
| News Corp Europe Limited | United Kingdom |
| News Group Newspapers Limited | United Kingdom |
| News International (Advertisements) Limited | United Kingdom |
| News International Advertisements (Ireland) Limited | United Kingdom |
| News International Associated Services Limited | United Kingdom |
| News International Distribution Limited | United Kingdom |
| News International Holdings | United Kingdom |
| News International Limited | United Kingdom |
| News International Newspapers (Ireland) Limited | United Kingdom |
| News International Newspapers (Knowsley) Limited | United Kingdom |
| News International Newspapers (Scotland) Limited | United Kingdom |
| News International Newspapers Limited | United Kingdom |
| News International Pension Trustees Limited | United Kingdom |
| News International Publishers Limited | United Kingdom |
| News International Supply Company Limited | United Kingdom |
| News International Television Investment Company Limited | United Kingdom |
| News Investments UK Limited | United States of America |
| News Japan Programming Services | United Kingdom |
| News Magazines Holdings Limited | United Kingdom |
| News Magazines Limited | United Kingdom |
| News Magazines Plus Limited | United Kingdom |
| News NCH | United Kingdom |
| News Network Limited | United Kingdom |
| News Notes Limited | United Kingdom |
| News of the World Limited | United Kingdom |
| News Offset Limited | United Kingdom |
| News Outdoor Limited | United Kingdom |
| News Printers Assets Limited | United Kingdom |
| News Printers Group Limited | United Kingdom |
| News Printers Southern Limited | United Kingdom |
| News Promotions Limited | United Kingdom |
| News Property One Limited | United Kingdom |
| News Property Three Limited | United Kingdom |
| News Property Two Limited | United Kingdom |
| News Retail Services Limited | United Kingdom |
| News Telemedia Europe Limited | United Kingdom |
| News Television | United Kingdom |

Bloomberg Law®

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 7
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| News Television Japan | United Kingdom |
| News Times Holdings Limited | United Kingdom |
| News UK Nominees Limited | United Kingdom |
| Newscorp Finance Limited | Cayman Islands |
| Newscorp Preference Limited | Cayman Islands |
| Newsett Limited | United Kingdom |
| Newsink Limited | United Kingdom |
| Newsprinters (Broxbourne) Limited | United Kingdom |
| Newsprinters (Eurocentral) Limited | United Kingdom |
| Newsprinters (Knowsley) Limited | United Kingdom |
| Newsprinters Limited | United Kingdom |
| NGN Editorial Pension Trustees Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 8
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| NGN Executive Pension Trustees Limited | United Kingdom |
| NGN Staff Pension Plan Trustees Limited | United Kingdom |
| NI Direct Limited | United Kingdom |
| NI Free Newspapers Limited | United Kingdom |
| NI Radio Limited | United Kingdom |
| NI Recruitment Holdings Limited | United Kingdom |
| NI Syndication Limited | United Kingdom |
| Northern Star Investments (No. 1) Limited | United Kingdom |
| Northern Star Investments Limited | United Kingdom |
| Ordinto Investments | United Kingdom |
| Propertyfinder Holdings Limited | United Kingdom |
| Propertyfinder Publications Limited | United Kingdom |
| Propertyfinder.co.uk Limited | United Kingdom |
| Radio Productions London Limited | United Kingdom |
| REA UK Limited | United Kingdom |
| Salcombe Securities Limited | United Kingdom |
| Satellite Marketing & Advertising Limited | United Kingdom |
| Secondpost Limited | United Kingdom |
| Secondpost.com Limited | United Kingdom |
| Sherlock Publications Ltd | United Kingdom |
| Sky Channel Limited | United Kingdom |
| Star Advertising Sales Limited | United Kingdom |
| The Sun Limited | United Kingdom |
| The Sunday Times Limited | United Kingdom |
| The Times Limited | United Kingdom |
| The Times Literary Supplement Limited | United Kingdom |
| The Times Pension Trusts Limited | United Kingdom |
| Times Crosswords Limited | United Kingdom |
| Times Media Limited | United Kingdom |
| Times Newspapers Holdings Limited | United Kingdom |
| Times Newspapers Limited | United Kingdom |
| Times Newspapers Production Company Limited | United Kingdom |
| TNL Pension Trustees Limited | United Kingdom |
| Tower Trustees Limited | United Kingdom |
| Virginia Three Limited | United Kingdom |
| Virginia Two Limited | United Kingdom |
| WorKazoo Limited | United Kingdom |
| Worldwide Learning Limited | United Kingdom |
| **HARPERCOLLINS PUBLISHERS L.L.C.** | United States of America |
| Editora Harper & Row de Brazil Ltda. | Brazil |
| HC Asia Company Limited | Hong Kong |
| The Zondervan Corporation L.L.C. | United States of America |
| Vida Publishers L.L.C. | United States of America |
| Zondervan (republica Dominicana) S.A | Dominican Republic |
| **HARPERCOLLINS (UK)** | United Kingdom |
| Cobuild Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 9
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Collins Bartholomew Limited | United Kingdom |
| Collins Desktop Publishing Limited | New Zealand |
| Dolphin Bookclub Limited | United Kingdom |
| Fourth Estate Limited | United Kingdom |
| George Allen & Unwin (Publ) Limited | United Kingdom |
| HarperCollins Canada Limited | Canada |
| HarperCollins Investments (UK) Limited | United Kingdom |
| HarperCollins Publishers (Holdings) Pty. Limited | Australia |
| HarperCollins Publishers (New Zealand) Limited | New Zealand |
| HarperCollins Publishers Australia Pty. Limited | Australia |
| HarperCollins Publishers Holdings (New Zealand) | New Zealand |
| HarperCollins Publishers Limited | United Kingdom |
| HarperCollins Publishers Ltd | Canada |
| HarperCollins Publishers Pension Trustee Co. Limited | United Kingdom |
| Marshall Pickering Holdings Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 10
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Pollokshields Printing Services Limited | United Kingdom |
| Thorsons Publishers Limited | United Kingdom |
| Thorsons Publishing Group Limited | United Kingdom |
| Times Books Group Limited | United Kingdom |
| Times Books Limited | United Kingdom |
| Unwin Hyman Limited | United Kingdom |
| William Collins Holdings Limited | United Kingdom |
| William Collins International Limited | United Kingdom |
| William Collins Sons & Company Limited | United Kingdom |
| **NEWS PUBLISHING AUSTRALIA LIMITED** | United States of America |
| American Sky Broadcasting L.L.C. | United States of America |
| ASkyB Holdings, Inc. | United States of America |
| Austair, Inc. | United States of America |
| Australian Finance Company Inc. | United States of America |
| Balkan News Finance, Inc. | United States of America |
| Broadsystem Incorporated | United States of America |
| Bronx Times Reporter, Inc. | United States of America |
| BSkyB Holdco, Inc. | United States of America |
| Carlholt Investments US Sub, Inc. | United States of America |
| CAVAN PUBLICATIONS INCORPORATED | United States of America |
| Courier-Life, Inc. | United States of America |
| DLO Corp. | United States of America |
| EFL Licensing, Inc. | United States of America |
| epartners limited | United States of America |
| epartners L.L.C. | United States of America |
| Evergreen Trading Company L.L.C. | United States of America |
| FEG Holdings, Inc. | United States of America |
| Fox Acquisition Sub, Inc. | United States of America |
| Fox Studios East, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 11**

Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Fox TV 10 Holdings, Inc. | United States of America |
| Fox, Inc. | United States of America |
| Genuine Internet, Inc. | United States of America |
| HEIKO, L.L.C. | United States of America |
| Heritage Broadcasting Group, Inc. | United States of America |
| Heritage GP, Inc. | United States of America |
| Heritage Media L.L.C. | United States of America |
| Heritage Media Management, Inc. | United States of America |
| Heritage Media Services L.L.C. | United States of America |
| HMI Broadcasting Corporation | United States of America |
| Karlholt US Sub, Inc. | United States of America |
| KIHT, Inc. | United States of America |
| LJL Corp. | United States of America |
| Murdoch Publications Incorporated | United States of America |
| NAHI Real Estate Corporation | United States of America |
| NAI Media International Inc. | United States of America |
| NAPI G.P. Corp. | United States of America |
| NAPI-TVGOS, Inc. | United States of America |
| NAPI/WNS, Inc. | United States of America |
| NDS Holdco, Inc. | United States of America |
| New STAR US Holdings Subsidiary, LLC | United States of America |
| News Advertising Sales Incorporated | United States of America |
| News Air, Inc. | United States of America |
| News America DTH Leasing, Inc. | United States of America |
| News America Holdings Incorporated | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 12
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| News America Incorporated | United States of America |
| News America Magazines, Inc. | United States of America |
| News America Marketing FSI L.L.C. | United States of America |
| News America Marketing In-Store L.L.C. | United States of America |
| News America Marketing In-Store Services L.L.C. | United States of America |
| News America Marketing Interactive L.L.C. | United States of America |
| News America Marketing Properties L.L.C. | United States of America |

| | |
|---|---|
| News America Publishing Incorporated | United States of America |
| News America Real Estate, Inc. | United States of America |
| News Asia Pacific Holdings Partnership | United States of America |
| News Asia Pacific Investments Partnership | United States of America |
| News Boston Realty Corp. | United States of America |
| News Bulgaria Inc. | United States of America |
| News Bulgaria Television, LLC | United States of America |
| News Cayman 2000 Limited | Cayman Islands |
| News Cayman DTH (Mexico) Ltd. | Cayman Islands |
| News Cayman DTH Ltd. | Cayman Islands |
| News Cayman Holdings Limited | Cayman Islands |
| News Community Newspapers Holdings, Inc. | United States of America |
| NEWS CORP EUROPE, LLC | United States of America |
| News Corporation Insurance Company Inc. | United States of America |
| News Corporation Subsidiary, Inc. | United States of America |
| News Croatia Inc. | United States of America |
| News Delaware Corporation | United States of America |
| News DTH (Latin America) Investments Ltd. | Cayman Islands |
| News DTH Argentina Holdings, Inc. | United States of America |
| News Finance (Cayman) Limited | Cayman Islands |
| News Group Realty Corporation | United States of America |
| News Group/Times Newspapers U.K., Inc. | United States of America |
| News In-Flight Network Company | United States of America |
| News Limited of Australia, Inc. | United States of America |
| News Marketing Canada Corp. | Canada |
| News NAPI Holdings, Inc. | United States of America |
| News Regional Sports Holdings Limited | Cayman Islands |
| News Regional Sports Member Limited | Cayman Islands |
| News Romania Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 14
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| News Sports Programming, Inc. | United States of America |
| News T Investments, Inc. | United States of America |
| News Yacht Limited | Cayman Islands |
| Newscorp Cayman International Limited | Cayman Islands |
| NP 2 Inc. | United States of America |
| NYP Holdings, Inc. | United States of America |
| NYP Realty Corp. | United States of America |
| Omni Holdings, Inc. | United States of America |
| Queens Publishing Corp. | United States of America |
| Repaca, Inc. | United States of America |
| Ruby Newco LLC | United States of America |
| San Antonio Film Features, Inc. | United States of America |
| SGH Stream Sub, Inc. | United States of America |
| Sky Global Holdings LLC | United States of America |
| Sky Global Operations, Inc. | United States of America |
| Sky Global Services, Inc. | United States of America |
| Sky Investments U.K., Inc. | United States of America |
| Smart Source Direct L.L.C. | United States of America |
| STAR CGS Holdings, LLC | United States of America |
| STAR CHINA INVESTMENT (NO. 1) CO. LTD. | British Virgin Islands |
| Star Sport GP, Inc. | United States of America |
| STAR US Holdings Subsidiary, LLC | United States of America |
| STAR US Holdings, Inc. | United States of America |
| Supermarket Radio Network, Inc. | United States of America |
| TENC, Inc. | United States of America |
| The Express-News Corporation | United States of America |
| TI US Sub, Inc. | United States of |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 15
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

|  |  |
|---|---|
|  | America |
| WGH, Inc. | United States of America |
| WIL Music, Inc. | United States of America |
| World Printing Company, Inc. | United States of America |
| WVAI, Inc. | United States of America |
| **DOW JONES & COMPANY, INC.** | United States of America |
| Bergstresser Insurance, Inc. | United States of America |

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| DJBI, LLC | United States of America |
| Dow Jones & Company (Australia) PTY Limited | Australia |
| Dow Jones & Company (Schweiz) GMBH | Switzerland |
| Dow Jones & Company (Singapore) PTE Limited | Singapore |
| Dow Jones (Japan) K.K. | Japan |
| Dow Jones Advertising (Shanghai) Co. Limited | China |
| Dow Jones AER Company, Inc. | United States of America |
| Dow Jones Asia Retirement Fund | Hong Kong |
| Dow Jones BD Services, Inc. | United States of America |
| Dow Jones Business Interactive (UK) Limited | United Kingdom |
| Dow Jones Business Portal Company, Inc. | United States of America |
| Dow Jones Canada, Inc. | Canada |
| Dow Jones Cash Management, LLC | United States of America |
| Dow Jones Consulting (Shanghai) Limited | China |
| Dow Jones Consulting India Private Limited | India |
| Dow Jones Distribution Co. (Asia), Inc. | United States of America |
| Dow Jones Distribution Malaysia SDN BHD | Malaysia |
| Dow Jones Financial Publishing Corp. | United States of America |
| Dow Jones Hedge Fund Indexes, Inc. | United States of America |
| Dow Jones Information Services International (HK) Ltd. | Hong Kong |
| Dow Jones International Advertising & Marketing Services, Inc. | United States of America |
| Dow Jones International GMBH | Germany |
| Dow Jones International Ltd. | United Kingdom |
| Dow Jones Italia SRL | Italy |
| Dow Jones Nederland BV | Netherlands |
| Dow Jones News GmbH | Germany |
| Dow Jones Newswires Holdings, Inc. | United States of America |
| Dow Jones Printing Company (Asia), Inc. | United States of America |
| Dow Jones Publishing Company (Asia), Inc. | United States of America |
| Dow Jones Publishing Company (Europe), Inc. | United States of America |
| Dow Jones Services Limited | United Kingdom |
| Dow Jones Southern Holding Company, Inc. | United States of America |
| Dow Jones Ventures V, Inc. | United States of America |
| Dow Jones Ventures VI, Inc. | United States of |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 17
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Dow Jones Ventures VII, Inc. | United States of America |
| Dow Jones, L.P. | United States of America |
| eFinancialNews Holdings Limited | United Kingdom |
| eFinancialNews Limited | United Kingdom |
| eFinancialNews, Inc. | United States of America |
| Factiva (Australia) Pty Limited | Australia |
| Factiva (France) S.A.R.L. | France |
| Factiva (Hong Kong) Limited | Hong Kong |
| Factiva (Singapore) Pte. Ltd. | Singapore |
| Factiva (UK) Limited | United Kingdom |
| Factiva Business Information (Spain), S.L. | Spain |
| Factiva Finance LLC | United States of America |
| Factiva LLC | United States of America |
| Factiva, Inc. | United States of America |
| Factiva News Services (Proprietary) Limited | South Africa |
| Generate Canada ULC | Canada |
| Generate, Inc. | United States of America |
| Hulbert Financial Digest, Inc. | United States of America |
| MarketWatch, Inc. | United States of America |
| National Delivery Service, Inc. | United States of America |
| Review Publishing Company Limited | Hong Kong |
| The Wall Street Journal Europe Holding, Inc. | United States of America |
| VentureOne Corporation | United States of America |
| Wall Street Journal Europe, SPRL | Belgium |
| Wall Street Journal India Publishing Private Limited | India |
| **OTTAWAY NEWSPAPERS, INC.** | United States of America |
| Inquirer and Mirror, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 18
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| ONI Mass, Inc. | United States of America |
| ONI National Publishing, Inc. | United States of America |
| ONI Stockton, Inc | United States of America |
| Ottaway Newspapers of Pennsylvania Holding, Inc. | United States of America |
| Ottaway Newspapers of Pennsylvania Management, Inc. | United States of America |
| Ottaway Newspapers of Pennsylvania, L.P. | United States of America |
| Seacoast Newspapers, Inc. | United States of America |
| The Mail Tribune, Inc. | United States of America |
| The Nickel of Medford, Inc. | United States of America |
| **STAR GROUP LIMITED** | Cayman Islands |
| 21st Century Holdings Limited | Hong Kong |
| Acetic Investments Ltd | Mauritius |
| All Satellite Broadcasting Company Limited | British Virgin Islands |
| All Satellite T.V. Equipment Company Limited | Hong Kong |
| Anurak Investments Ltd | Mauritius |
| Asia Productions Limited | Mauritius |
| Asian Broadcasting FZ-LLC | United Arab Emirates |
| Asian Cable Systems Private Limited | Mauritius |
| Asian Music Corporation Limited | British Virgin Islands |
| Best Alliance Profits Limited | British Virgin Islands |
| Bigtree Interactive Ticketing Private Limited | India |
| Buzzer Investments Ltd. | Mauritius |
| Cable Technology Asia Corporation | Philippines |
| Carlton Hall Ltd | Malaysia |
| Channel [V] Thailand Limited | Thailand |
| Channel V Music Networks Limited Partnership | Hong Kong |
| Content & Media Services Sdn Bhd | Malaysia |
| Crombie International Ltd | Mauritius |
| Digital Star Company Limited | Cayman Islands |
| Digiwave Infrastructure and Services Private Limited | India |
| Dimples Investments Limited | British Virgin Islands |
| Fast Plus Limited | British Virgin Islands |
| Fieldmouse Production, Inc. | United States of America |
| Fortune Star Entertainment (HK) Limited | Hong Kong |
| Fortune Star Entertainment (UK) Limited | United Kingdom |
| Fortune Star Entertainment Limited | British Virgin Islands |
| Fox Star Studios Holdings Limited | Mauritius |
| Fruition Goal Limited | British Virgin Islands |
| Global Cricket Corporation Pte Limited | Singapore |
| Gold Movies Private Limited | India |
| Good Respond Limited | British Virgin Islands |
| Greenwich Investments Limited | Hong Kong |
| Hong Kong DTV Company Limited | Hong Kong |
| Ideareach Limited | British Virgin Islands |
| Indian Region Broadcasting Limited | Hong Kong |
| Indya.com Portal Private Limited | India |
| Kushmore Profits Limited | British Virgin Islands |
| Live Wire Programme Trading Company Private Limited | India |
| Mandarin-Media Assets Limited | British Virgin Islands |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 19**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

**Bloomberg Law**

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Media Assets (Cayman) Limited | Cayman Islands |
| Media Consultancy YH | Korea, Republic of |
| Middle East Broadcasting Limited | Bermuda |
| Moonglow International Limited | British Virgin Islands |
| Mulberry Investments Ltd | Mauritius |
| Net to Travel.com Limited | India |
| Network Digital Distribution Services FZ-LLC | United Arab Emirates |
| New Found International Limited | British Virgin Islands |
| News Corporation (China) Limited | Hong Kong |
| News PD Investments (BVI) Limited | British Virgin Islands |
| One Entertainment Network Private Limited | India |
| Pine Hill Investments Private Ltd | Mauritius |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 20
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

Bloomberg Law®

| | |
|---|---|
| PPV Movies & Content Private Limited | India |
| Precision Components Private Limited | India |
| Promised Result Limited | British Virgin Islands |
| Quazar Investments (Mauritius) Limited | Mauritius |
| Riddle Investments Ltd | Mauritius |
| Satellite Television Asian Region Limited | Hong Kong |
| SGL Entertainment Limited | British Virgin Islands |
| Shining Profits Limited | British Virgin Islands |
| Sky Hill Enterprises Limited | Hong Kong |
| Spanish Investments Ltd | Mauritius |
| Star (China) Investment Limited | British Virgin Islands |
| Star (China) Limited | British Virgin Islands |
| Star (China) Ltd | China |
| Star (Middle East) Limited | British Virgin Islands |
| Star (Taiwan) Limited | British Virgin Islands |
| Star Alfaro Ltd. | Cayman Islands |
| Star Asia Region FZ-LLC | United Arab Emirates |
| Star Asian Movies Limited | British Virgin Islands |
| Star Daroca Ltd. | Cayman Islands |
| Star DTH (No.1) Co. Ltd | Mauritius |
| Star EKCS Cable Holding Company Limited | Cayman Islands |
| Star Encryption Networks Limited | Cayman Islands |
| Star Entertainment Media Private Limited | India |
| STAR Group Regional (Thailand) Ltd | Thailand |
| Star India Private Limited | India |
| Star Indiaproperties Investment Limited | British Virgin Islands |
| STAR International Holding (Thailand) Co., Ltd. | Thailand |
| Star International Movies Limited | British Virgin Islands |
| Star International Networks Private Limited | India |
| Star ISP Ltd | Mauritius |
| Star Motilla Ltd. | Cayman Islands |
| Star News Broadcasting Limited | British Virgin Islands |
| Star Regional (SEA) Pte. Ltd | Singapore |
| Star SBIL Investment Limited | British Virgin Islands |
| Star Television Advertising Limited | British Virgin Islands |
| Star Television Asia Limited | British Virgin Islands |
| Star Television Entertainment Limited | British Virgin Islands |
| Star Television News Limited | British Virgin Islands |
| Star Television Oriental Limited | British Virgin Islands |
| Star Television Productions Limited | British Virgin Islands |
| Star Television Technical Services Limited | British Virgin Islands |
| Star TV (Nominees) Limited | Hong Kong |
| Star TV Filmed Entertainment (HK) Limited | Hong Kong |
| Star TV Filmed Entertainment Limited | British Virgin Islands |
| Star Zafra Ltd. | Cayman Islands |
| Star-Travel.com Limited | British Virgin Islands |
| STARTV ATC Holding Limited | British Virgin Islands |
| STARTV.COM (BVI) Limited | British Virgin Islands |
| STARTV.COM Holdings Limited | Bermuda |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 21
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

**Bloomberg Law**®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Starvision Hong Kong Limited | Hong Kong |
| Success Echo Limited | British Virgin Islands |
| Superfair Development Limited | Hong Kong |
| SVJ Holding Limited | Mauritius |
| The News Corporation Limited Japan | Japan |
| Touch Tele Content (India) Private Limited | India |
| V Business (Thai) Limited | Thailand |
| V Music & Interactive Channels India Private Limited | India |
| vDotcom (Thailand) Company Limited | Thailand |
| Vdotcom Holdings Limited | Hong Kong |
| VIJAY Television Private Limited | India |
| Wise Investment Ltd. | Taiwan |
| Xing Kong Chuan Mei Group Co., Ltd | British Virgin Islands |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 22
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Yarraton Limited | British Virgin Islands |
| **NEWS CORP EUROPE, INC.** | United States of America |
| A/S Latvijas Neatkariga Televizija | Latvia |
| Alliance Yapim Ltd | Turkey |
| Balkan News Corporation EAD | Bulgaria |
| Fox Televizija d.o.o. | Serbia and Montenegro |
| Fox Televizija Montenegro d.o.o. | Serbia and Montenegro |
| Fox Televizija Plus LLC | Serbia and Montenegro |
| Huzur Radyo Televizyon AS | Turkey |
| Plus Medien TV und Handels GmbH | Germany |
| Radio Company C.J. OOD | Bulgaria |
| SIA TV Berlin | Latvia |
| SIA TV London | Latvia |
| SIA TV Riga | Latvia |
| Telewizja Puls Sp. z.o.o | Poland |
| TV Inwestycje Spolka Z Organiczona Odpowiedzialnoscia | Poland |
| **NEWS SECURITIES B.V.** | Netherlands |
| Channel [V] Netherlands No 1 B.V. | Netherlands |
| Channel [V] Netherlands No 2 B.V. | Netherlands |
| Creative Networks International (the Netherlands) B. V. | Netherlands |
| F.I.M. International B.V. | Netherlands |
| Fox Dutch Mobile B.V. | Netherlands |
| Fox Dutch Mobile Holdings C. V. | Netherlands |
| International Global Networks B.V. | Netherlands |
| News Armenia B.V. | Netherlands |
| News Netherlands B.V. | Netherlands |
| News Outdoor Middle East and Africa B.V. | Netherlands |
| News Out of Home C.V. | Netherlands |
| News Securitie B.V. | Netherlands |
| News Television B.V. | Netherlands |
| Satellite Television Asian Region B.V. | Netherlands |
| TV Romania B.V. | Netherlands |
| **NEWS OUT OF HOME B.V.** | Netherlands |
| "Advert" Company Limited | Russia |
| "Citylight" Company Limited | Russia |
| A-Team EOOD | Bulgaria |
| Abudi-Nur Outdoor Advertising & Co | Israel |
| Agency Prima AD | Bulgaria |
| Aldril International Limited | British Virgin Islands |
| Anzh LLC | Russia |
| APR Petersburg LLC | Russia |
| Atma-News LLC | Ukraine |
| Balsay Business SA | British Virgin Islands |
| Barkot Finance Limited | Marshall Islands |
| Citylights Outdoor Media Sdn. Bhd. | Malaysia |
| Consult Systems Limited | British Virgin Islands |
| Display LLC | Russia |
| Easy Doc EOOD | Bulgaria |
| European Outdoor Company Inc | British Virgin Islands |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 23
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Expomedia LLC | Russia |
| Fari a.s. | Czech Republic |
| Fregat LLC | Russia |
| Golden Billboards Limited | Israel |
| Granton Enterprises Limited | Cyprus |
| Hetrima a.s. | Czech Republic |
| Impress Adv EOOD | Bulgaria |
| Joint Stock Company "Advertising Center of Moscow Region" | Russia |
| Joint Stock Company Avtobaza "Svyaz" | Russia |
| Kiwi Services Limited | British Virgin Islands |
| Limited Liability Company "Almakor Underground" | Russia |
| Limited Liability Company "Krasnogorsk-Soyuz-Reklama" | Russia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 24
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Limited Liability Company "News Outdoor Rus" | Russia |
| Limited Liability Company "Outdoor Marketing Regions" | Russia |
| Limited Liability Company "Outdoor Marketing" | Russia |
| Limited Liability Company "Publicity XXI" | Russia |
| Limited Liability Company "Rekart Media" | Russia |
| Limited Liability Company "APR City/TVD" | Russia |
| Limited Liability Company "Mars-Art" | Russia |
| Limited Liability Company "News Outdoor NN" | Russia |
| Limited Liability Company "SCREEN" (Ekran) | Russia |
| Limited Liability Company "Trinity Neon" | Russia |
| Limited Liability Company Primesite | Russia |
| LLC "North-West Factory" | Russia |
| LLC "North-West Production" | Russia |
| LLC Termotrans | Russia |
| Markani Line EOOD | Bulgaria |
| MaxiMedia Outdoor Advertising Limited | Israel |
| Media Inform LLC | Russia |
| Media Support Services Limited | British Virgin Islands |
| Mercury Outdoor Displays Limited | British Virgin Islands |
| News Out of Home GmbH | Austria |
| News Out Of Home India LTD | Mauritius |
| News Outdoor Bulgaria EOOD | Bulgaria |
| News Outdoor BV | Netherlands |
| News Outdoor China Rail Pte. Ltd. | Singapore |
| News Outdoor Czech Republic sro | Czech Republic |
| News Outdoor India Private Ltd | India |
| News Outdoor Poland SZOO | Poland |
| News Outdoor Romania SRL | Romania |
| News Outdoor Singapore | Singapore |
| News Outdoor Southeast Asia Pte Ltd | Singapore |
| News Outdoor Ukraine | Ukraine |
| Nizhnovreklama LLC | Russia |
| Northern Outdoor Displays Limited | British Virgin Islands |
| Outdoor LLC | Russia |
| Outdoor Media Management LLC | Russia |
| Outdoor Systems Limited | British Virgin Islands |
| Pioneer Media Asset Corporation | British Virgin Islands |
| PRESTIGE-SERVICE LLC | Russia |
| Primesite Limited | British Virgin Islands |
| RA Interreklama EOOD | Bulgaria |
| Rekart International Limited | British Virgin Islands |
| Reklama Service LLC | Russia |
| Rektime LLC | Russia |
| Rim NN LLC | Russia |
| Rosserv LLC | Russia |
| Saint Petersburg Advertising | Russia |
| Scrope Trade & Finance S.A. | British Virgin Islands |
| Senrose Finance Limited | British Virgin Islands |
| Solvex Limited | British Virgin Islands |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 25
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

**Bloomberg Law**®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| SV Outdoor | Ukraine |
| SV Technology | Ukraine |
| Tantum Inc | British Virgin Islands |
| Techno Stroy LLC | Russia |
| United Outdoor Holding Limited | British Virgin Islands |
| Universal Advertising Equipment Co Inc | United States of America |
| Vector Design Associates Limited | Belize |
| Vivid Pink Limited | British Virgin Islands |
| White Nights Advertising Limited | British Virgin Islands |
| Wild Plum Limited | British Virgin Islands |
| **SKY ITALIA S.R.L.** | Italy |
| Telecare S.r.l. | Italy |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 26**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Telepiù S.r.l. | Italy |
| **FOX ENTERTAINMENT GROUP, INC.** | United States of America |
| 18 Street Productions, Inc. | United States of America |
| 19th Holdings Corporation | United States of America |
| 21st Century Fox Film Corporation | United States of America |
| 3 At The Goat Productions, LLC | United States of America |
| 880 Productions Limited | New Zealand |
| 99 Productions, Inc. | United States of America |
| ACA2, Inc. | United States of America |
| AGY Service, Inc. | United States of America |
| Alienator Films, Inc. | United States of America |
| America's Prince Productions Ltd. | Canada |
| America's Prince Productions, Inc. | United States of America |
| Ames Entertainment Ltd. | Canada |
| Angel Wings Productions, Inc. | United States of America |
| April Service, Inc. | United States of America |
| Aqua Films Pty Limited | Australia |
| ARC Holding, Ltd. | United States of America |
| Askmen.com Solutions Canada Inc. | Canada |
| Auction Media Ventures, LLC | United States of America |
| AVP2 Productions, Inc. | United States of America |
| Baby Network Limited | United Kingdom |
| Bachelor Productions, Inc. | United States of America |
| Baja Holdings, Inc. | United States of America |
| Bazmark Film II Pty Limited | Australia |
| Bazmark Film Pty Limited | Australia |
| Because He Can Productions, Inc. | United States of America |
| BEL PR Productions, LLC | United States of America |
| BEL US Productions, LLC | United States of America |
| Beliefnet, Inc. | United States of America |
| BHC Network Partner II, Inc. | United States of America |
| BHC Network Partner III, Inc. | United States of America |
| BHC Network Partner, Inc. | United States of America |
| BHC Properties, Inc. | United States of America |
| Big LouHouse Productions, L.L.C. | United States of America |
| Big LouMomma Investments, L.L.C. | United States of America |
| Big Ten Network Services, LLC | United States of America |
| Big Ten Network, LLC | United States of America |
| Blackcan Productions Ltd. | Canada |
| Blacktree Productions, LLC | United States of America |
| Blackus Productions, Inc. | United States of America |
| Blue Sky Studios, Inc. | United States of America |
| Bluebush Productions, LLC | United States of America |
| Camp Management Incorporated, S.A. | Dominican Republic |
| Can't Can't Productions, Inc. | United States of America |
| Cancat Productions Ltd. | Canada |
| CANLaws Productions Ltd. | Canada |
| Cannell Entertainment, Inc. | United States of America |
| CANSand Productions Ltd. | Canada |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 27**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| CCI Television Productions, Inc. | United States of America |
| CCI Television, Inc. | United States of America |
| Centfox Film Ges.m.b.H | Austria |
| Channel Nature Limited | United Kingdom |
| Channel Network (UK) Limited | United Kingdom |
| Charing Cross Entertainment, Inc. | United States of America |
| Cheaper US Productions, Inc. | United States of America |
| Cheerleader Productions, Inc. | United States of America |
| Chuck B Productions Ltd. | Canada |
| Chuck B Productions, Inc. | United States of America |
| Cinemascope Products, Inc. | United States of America |
| Clearwater Entertainment, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 28
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| ClickDiario Network S.A. de CV | Mexico |
| ClickDiario Networks S.A. | Guatemala |
| CNI U.S., Inc. | United States of America |
| Conspiracy Fish Productions, Inc. | United States of America |
| Cotton Cage Productions, Inc. | United States of America |
| Crash, LLC | United States of America |
| Crowned Productions, Inc. | United States of America |
| D.A.W. Productions, Inc. | United States of America |
| D3C Productions Ltd. | Canada |
| D3US Productions, Inc. | United States of America |
| Daisy Entertainment, Inc. | United States of America |
| Dark Films Pty Limited | Australia |
| DAS Productions Ltd. | Canada |
| DAS Productions, Inc. | United States of America |
| DAT Productions, Inc. | United States of America |
| Dave Productions, Inc. | United States of America |
| Day John Died Productions, Inc. | United States of America |
| DD4C Productions Ltd. | Canada |
| DD4U Productions, Inc. | United States of America |
| De Luxe Laboratories Film Storage, Inc. | United States of America |
| Deal Done Productions, Inc. | United States of America |
| Deliberate Intent Productions, Ltd. | Canada |
| Deliberate Intent, Inc. | United States of America |
| DESS Service, Inc. | United States of America |
| Dice Productions, Inc. | United States of America |
| Died Rich Productions Ltd. | Canada |
| Diehar Service, Inc. | United States of America |
| Digital Leaseholds, Inc. | United States of America |
| Digital Ventures SA | Argentina |
| Dolittle 5 Productions Ltd. | Canada |
| Dolittle 5 US Productions, Inc. | United States of America |
| Done One Productions, Inc. | United States of America |
| Done Service, Inc. | United States of America |
| Dotfox Newtorks Limited | United Kingdom |
| Dozen Canada Productions Ltd. | Canada |
| Drag Service, Inc. | United States of America |
| Dragonball US Productions, Inc. | United States of America |
| Drive-In Cinemas Limited | Kenya |
| Duets Productions, Inc. | United States of America |
| Earth Canada Productions Ltd. | Canada |
| Earth US Productions, Inc. | United States of America |
| ELC Productions Ltd. | Canada |
| Elektra Productions, Inc. | United States of America |
| Elite Sports Limited | Gibraltar |
| Elling Productions, Inc. | United States of America |
| Elocom Mobile Entertainment GmbH | Germany |
| Emmett Street Films, Inc. | United States of America |
| End of Day Productions, Inc. | United States of America |
| Erag Service, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 29

**Bloomberg Law**®

| | |
|---|---|
| Evergreen Television Production, Inc. | United States of America |
| F4 Productions, Inc. | United States of America |
| FA Productions, Inc. | United States of America |
| Fab Five Holdings LLC | United States of America |
| Fab Five Investments LLC | United States of America |
| Fab Five Productions, LLC | United States of America |
| Family Forensics Productions, Inc. | United States of America |
| Family Productions, Inc. | United States of America |
| Fanfourtwo Productions, Inc. | United States of America |
| FBC Sub, Inc. | United States of America |
| Fever Pitch Productions, Inc. | United States of America |
| FF Productions Limited | Canada |

Bloomberg Law®

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 30
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| FF Quebec Productions Ltd. | Canada |
| Final Stretch Productions, Inc. | United States of America |
| First Down Publications, Inc. | United States of America |
| FLAC Worldwide L.L.C. | United States of America |
| Flashlight 21, Inc. | United States of America |
| Flekprod, LLC | United States of America |
| Flektor, Inc. | United States of America |
| Footsteps Productions Ltd. | Canada |
| Footsteps Productions, Inc. | United States of America |
| Four Star Entertainment Corp. | United States of America |
| Four Star International, Inc. | United States of America |
| Fox 21, Inc. | United States of America |
| Fox Animation Los Angeles, Inc. | United States of America |
| Fox Animation Studios, Inc. | United States of America |
| Fox Atomic, Inc. | United States of America |
| Fox AU Productions, Inc. | United States of America |
| Fox Australia Investments Pty Limited | Australia |
| Fox Australia Pty Limited | Australia |
| Fox B10 Channel Partner, Inc. | United States of America |
| Fox Baseball Holdings, Inc. | United States of America |
| Fox Boston Land Holdings, Inc. | United States of America |
| Fox Boston Land LLC | United States of America |
| Fox Boston Seaport Land LLC | United States of America |
| Fox Broadcasting Company | United States of America |
| Fox Broadcasting India, Inc. | United States of America |
| Fox Broadcasting Sub, Inc. | United States of America |
| Fox BSB Holdco, Inc. | United States of America |
| Fox Cable Network Services, LLC | United States of America |
| Fox Cable Networks, Inc. | United States of America |
| Fox Cable Ventures, Inc. | United States of America |
| Fox Center Productions, Inc. | United States of America |
| Fox Channels (India) Private Limited | India |
| Fox Channels Colombia Ltda. | Colombia |
| Fox Channels France SAA | France |
| Fox Channels Japan, Inc. | United States of America |
| Fox Channels Venezuela, S.R.L. | Venezuela |
| Fox Circle Productions, Inc. | United States of America |
| Fox College Sports, Inc. | United States of America |
| Fox Daytime Prods., Inc. | United States of America |
| Fox Development Group, Inc. | United States of America |
| Fox Digital Enterprises, Inc. | United States of America |
| Fox Dome Holding Company, Inc. | United States of America |
| Fox East Productions, Inc. | United States of America |
| Fox Film de la Argentina S.A. | Argentina |
| Fox Film do Brasil Ltda. | Brazil |
| Fox Film Music Corporation | United States of America |
| Fox Filmed Entertainment Australia Pty Limited | Australia |
| Fox Global Holdings, Inc. | United States of America |
| Fox Home Entertainment Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 31
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

Bloomberg Law®

| | |
|---|---|
| Fox Home Entertainment Worldwide L.L.C. | United States of America |
| Fox IFL Partner, Inc. | United States of America |
| Fox Interactive Limited | United Kingdom |
| Fox Interactive Media (Mauritius) Limited | Mauritius |
| Fox Interactive Media Australia Pty Limited | Australia |
| Fox Interactive Media Brasil Internet Ltda. | Brazil |
| Fox Interactive Media Canada ULC | Canada |
| Fox Interactive Media Denmark ApS | Denmark |
| Fox Interactive Media Finland Oy | Finland |
| Fox Interactive Media France S.A.R.L. | France |
| Fox Interactive Media Germany GmbH | Germany |
| Fox Interactive Media Holdings Canada, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 32
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Fox Interactive Media Italy SRL | Italy |
| Fox Interactive Media Korea YH | Korea, Republic of |
| Fox Interactive Media Mexico Services, S. de R.L. de C.V. | Mexico |
| Fox Interactive Media Mexico, S. de R.L. de C.V. | Mexico |
| Fox Interactive Media Netherlands B.V. | Netherlands |
| Fox Interactive Media Norway AS | Norway |
| Fox Interactive Media Poland Sp.zo.o | Poland |
| Fox Interactive Media Spain S.L. | Spain |
| Fox Interactive Media Sweden AB | Sweden |
| Fox Interactive Media, Inc. | United States of America |
| Fox Interactive, Inc. | United States of America |
| Fox Interamericana S.A. | Mexico |
| Fox International Channels (France) SAS | France |
| Fox International Channels (UK) Limited | United Kingdom |
| Fox International Channels (US) Inc | United States of America |
| Fox International Channels Bulgaria EOOD | Bulgaria |
| Fox International Channels España S.L. | Spain |
| Fox International Channels Europe Luxembourg S.a.r.l. | Luxembourg |
| Fox International Channels Germany GmbH | Germany |
| Fox International Channels Italy S.r.l. | Italy |
| Fox International Channels Luxembourg S.a.r.l. | Luxembourg |
| Fox International Channels Middle East FZ-LLC | United Arab Emirates |
| Fox International Channels Switzerland GmbH | Switzerland |
| Fox International Channels Yapim Limited Sirketi | Turkey |
| Fox International Equity, Inc. | United States of America |
| Fox International Europe Luxembourg S.C.S. | Luxembourg |
| Fox International Productions, Inc. | United States of America |
| Fox International, Inc. | United States of America |
| Fox Island Productions, Inc. | United States of America |
| Fox Japan Movie Channels, Inc. | United States of America |
| Fox Lane Productions, Inc. | United States of America |
| Fox LAPTV Holdings, Inc. | United States of America |
| Fox LAPTV II, SC | Uruguay |
| Fox LAPTV L.L.C. | United States of America |
| Fox Late Night Productions, Inc. | United States of America |
| Fox Latin American Channel do Brasil Ltda. | Brazil |
| Fox Latin American Channel SRL | Argentina |
| Fox Latin American Channel, Inc. | United States of America |
| Fox Latin American Channels (Chile) Limitada | Chile |
| Fox Media Services, Inc. | United States of America |
| Fox Mobile Entertainment, Inc. | United States of America |
| Fox Mobile Holdings, LLC | United States of America |
| Fox Mobile Studios, LLC | United States of America |
| Fox Moore Park Pty Limited | Australia |
| Fox Motion Picture Venture No. 1, Inc. | United States of America |
| Fox Movie Channel, Inc. | United States of America |
| Fox Movietonews, Inc. | United States of America |
| Fox Music, Inc. | United States of America |
| Fox Net, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 33
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Fox News International, Inc. | United States of America |
| Fox News Network, LLC | United States of America |
| Fox News Productions, Inc. | United States of America |
| Fox News Service, Inc. | United States of America |
| Fox News, Inc. | United States of America |
| Fox Nitetime Prods., Inc. | United States of America |
| Fox Optco, LLC | United States of America |
| Fox Partnership Investment Pty Limited | Australia |
| Fox Pay-Per-View Services, Inc. | United States of America |
| Fox Production Services Pty Limited | Australia |
| Fox Productions Toronto 1 Ltd. | Canada |
| Fox Professional Services 3, LLC | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 34
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Fox Reality Channel, Inc. | United States of America |
| Fox Records, Inc. | United States of America |
| Fox Regional Sports Holdings, Inc. | United States of America |
| Fox Searchlab, Inc. | United States of America |
| Fox Searchlight (UK) Limited | United Kingdom |
| Fox Searchlight Pictures, Inc. | United States of America |
| Fox Services, Inc. | United States of America |
| Fox Soccer Channel, LLC | United States of America |
| Fox Software, Inc. | United States of America |
| Fox Sports Arena, LLC | United States of America |
| Fox Sports Baseball Holdings, Inc. | United States of America |
| Fox Sports Interactive Media, LLC | United States of America |
| Fox Sports International B.V. | Netherlands |
| Fox Sports International Distribution Ltd. | Cayman Islands |
| Fox Sports International, Inc. | United States of America |
| Fox Sports Middle East Ltd. | Cayman Islands |
| Fox Sports Net Arizona, LLC | United States of America |
| Fox Sports Net Bay Area Holdings, LLC | United States of America |
| Fox Sports Net Canada Holdings, LLC | United States of America |
| Fox Sports Net Chicago Holdings, LLC | United States of America |
| Fox Sports Net Detroit, LLC | United States of America |
| Fox Sports Net Distribution, LLC | United States of America |
| Fox Sports Net Florida, LLC | United States of America |
| Fox Sports Net National Ad Sales Holdings II, LLC | United States of America |
| Fox Sports Net National Ad Sales Holdings, LLC | United States of America |
| Fox Sports Net North, LLC | United States of America |
| Fox Sports Net Ohio, LLC | United States of America |
| Fox Sports Net Pacific Holdings, Inc. | United States of America |
| Fox Sports Net West 2, LLC | United States of America |
| Fox Sports Net West, LLC | United States of America |
| Fox Sports Net, Inc. | United States of America |
| Fox Sports Productions, Inc. | United States of America |
| Fox Sports U.S. Distribution LLC | United States of America |
| Fox Sports World Middle East, LLC | United States of America |
| Fox Square Productions (Canada), Inc. | United States of America |
| Fox Square Productions, Inc. | United States of America |
| Fox Stations Sales, Inc. | United States of America |
| Fox Telco Holdings LLC | Cayman Islands |
| Fox Television Animation, Inc. | United States of America |
| Fox Television Group S. de R.L. de C.V. | Mexico |
| Fox Television Holdings, Inc. | United States of America |
| Fox Television Stations of Philadelphia, Inc. | United States of America |
| Fox Television Stations, Inc. | United States of America |
| Fox Television Studios Australia Pty Limited | Australia |
| Fox Television Studios France | France |
| Fox Television Studios India Private Limited | India |
| Fox Television Studios Productions, Inc. | United States of America |
| Fox Television Studios, Inc. | United States of America |
| Fox Toma 1, LLC | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 35
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Fox Town Holdco, Inc. | United States of America |
| Fox Transactional TV, Inc. | United States of America |
| Fox Tunes, Inc. | United States of America |
| Fox UK Productions Limited | United Kingdom |
| Fox Unit Investment Pty Limited | Australia |
| Fox US Dutch Holdings, LLC | United States of America |
| Fox US Mobile Holdings, Inc. | United States of America |
| Fox VX Productions Québec 1 Ltd. | Canada |
| Fox West Pictures, Inc. | United States of America |
| Fox World Enterprises, Inc. | United States of America |
| Fox World Productions, Inc. | United States of America |
| Fox World UK Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 36
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Fox World Ventures Holland, Inc. | United States of America |
| Fox Worldwide Telecommunications L.L.C. | United States of America |
| Fox Worldwide Television L.L.C. | United States of America |
| Fox Worldwide Theatrical L.L.C. | United States of America |
| Fox-BRV Southern Sports Holdings, LLC | United States of America |
| Fox-Hulu Holdings, Inc. | United States of America |
| Fox-NGC (International) Holdings, Inc. | United States of America |
| Fox-NGC (US) Holdings, Inc. | United States of America |
| Fox/UTV Holdings, Inc. | United States of America |
| Foxfilmes Limitada | Portugal |
| FOXLAB, INC. | United States of America |
| Foxstar Productions, Inc. | United States of America |
| Foxtor Productions Ltd. | Canada |
| Foxvan Productions Ltd. | Canada |
| Foxvideo International Distribution, Inc. | United States of America |
| FoxVideo Limited | United Kingdom |
| Foxview, Inc. | United States of America |
| Foxwatch Productions, Inc. | United States of America |
| Fredco Property Holdings, Inc. | United States of America |
| FRSM Holdings, Inc. | United States of America |
| FRT Productions, Inc. | United States of America |
| FS Australia LLC | United States of America |
| FSI SPV, Inc. | United States of America |
| FSN Southern Holdings, Inc. | United States of America |
| FSO Productions, Inc. | United States of America |
| FTS Boston, Inc. | United States of America |
| FTS Investments, Inc. | United States of America |
| FTS Philadelphia, Inc. | United States of America |
| Fuel TV, Inc. | United States of America |
| Future Service, Inc. | United States of America |
| Fuzzy Puppet Productions, LLC | United States of America |
| FV Productions Ltd. | Canada |
| FVC Productions, Inc. | United States of America |
| FVU Productions Ltd. | Canada |
| FWA Productions, Inc. | United States of America |
| FX Networks, LLC | United States of America |
| FXT Productions Ltd. | Canada |
| Galaxy Way Finance Company, Inc. | United States of America |
| Galaxy Way Productions, Inc. | United States of America |
| GameSpy Industries, Inc. | United States of America |
| Gar 2 Service, Inc. | United States of America |
| Garfield US Productions, Inc. | United States of America |
| GATV Productions, Inc. | United States of America |
| Geek Productions, Inc. | United States of America |
| Gen Production Service, Inc. | United States of America |
| Genesis Video Entertainment, Inc. | United States of America |
| Georgetown Productions Ltd. | Canada |
| Georgetown Productions, Inc. | United States of America |
| Giant Bowling Pin Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 37
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Glen Avenue Films, Inc. | United States of America |
| Glimpse of Hell Productions Ltd. | Canada |
| Glimpse of Hell Productions, Inc. | United States of America |
| Global Media Content LLC | United States of America |
| Gold Bid Limited | Mauritius |
| Gold Key Entertainment, Inc. | United States of America |
| Gone Fission, Inc. | United States of America |
| Good Ghouls, Inc. | United States of America |
| Green River Productions Ltd. | Canada |
| Greenleaves Productions, Inc. | United States of America |
| Gum Tree Productions Pty Limited | Australia |
| Harmon Cove Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 38
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Harsh Realm US Prodco, Inc. | United States of America |
| Heavenly Kingdom Films, Inc. | United States of America |
| HEC Holdco, Inc. | United States of America |
| Hedifam SRL | Argentina |
| Highgate Pictures, Inc. | United States of America |
| Highgate Productions, Inc. | United States of America |
| Hispano Foxfilm S.A.E. | Spain |
| Hornrim Productions, Inc. | United States of America |
| Hot Zone Productions, Inc. | United States of America |
| HP Integration, Inc. | United States of America |
| Human Animals Productions, Inc. | United States of America |
| Hurt Bert Productions, Inc. | United States of America |
| IGN Entertainment, Inc. | United States of America |
| iLove GmbH | Germany |
| ILY Service, Inc. | United States of America |
| IncFusion Corporation | United States of America |
| Incine Distribuidora Cinematografica S.L. | Spain |
| Inked Productions, Inc. | United States of America |
| Intermix Holdings LLC | United States of America |
| Intermix Media, Inc. | United States of America |
| Intermix Network, LLC | United States of America |
| Interrogation Productions, Inc. | United States of America |
| Inversoa Walcosol SRL | Argentina |
| InZearch SA | Argentina |
| ISP Transponder LLC | United States of America |
| Jamba Brasil Entretenimento Ltda. | Brazil |
| Jamba Digital Entertainment Beteiligungs GmbH | Germany |
| Jamba Digital Holdings GmbH & Co. KG | Germany |
| Jamba Entertainment S.L. | Spain |
| Jamba Germany Holdings GmbH | Germany |

| | |
|---|---|
| Jamba Mobile Entertainment B.V. | Netherlands |
| Jamba Mobile Entertainment II B.V. | Netherlands |
| Jamba Mobile Holdings GmbH & Co. KG | Germany |
| Jamba Mobilnye Razvlecheniya | Russia |
| Jamba Netherlands Mobile Holdings GP BV | Netherlands |
| Jamba! B.V. | Netherlands |
| Jamba! GmbH | Germany |
| Jamster, Inc. | United States of America |
| Jamster, LLC | United States of America |
| John US Productions, Inc. | United States of America |
| Joyride US Productions, Inc. | United States of America |
| JR Canada Productions Ltd. | Canada |
| K-Ville Holdings LLC | United States of America |
| K-Ville Investments LLC | United States of America |
| K-Ville Productions LLC | United States of America |
| KCOP Television, Inc. | United States of America |
| KDFW License, Inc. | United States of America |
| KDFW Television, Inc. | United States of America |
| KNSD License, Inc. | United States of America |
| Kronenberg Chronicles, Inc. | United States of America |
| KSAZ License, Inc. | United States of America |
| KSAZ Television, Inc. | United States of America |
| kSolo, Inc. | United States of America |
| KTBC License, Inc. | United States of America |
| KTBC Television, Inc. | United States of America |
| L.C. Holding Corp. | United States of America |
| LAPTV A Corporation | United States of America |
| LAPTV B Corporation | United States of America |
| LAPTV LLC | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 40**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Larchmont Productions, Inc. | United States of America |
| Latin America Finance Company, Inc. | Cayman Islands |

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Law Productions Ltd. | Canada |
| Leap Off Productions, Inc. | United States of America |
| Learning Corporation of America | United States of America |
| Learning Corporation of America Films, Inc. | United States of America |
| Les Productions Fox-Europa S.A. | France |
| Lianella Productions Ltd. | Canada |
| Lianella Productions, Inc. | United States of America |
| Liberty Productions, Inc. | United States of America |
| Library Holdings, Inc. | United States of America |
| Like Mike US Productions, Inc. | United States of America |
| Limited Liability Company "Twentieth Century Fox CIS" | Russia |
| Live Forever Productions, Inc. | United States of America |
| Looking Glass Studios LLC | United States of America |
| Looks At Productions, Inc. | United States of America |
| Lop Service, Inc. | United States of America |
| Lorena Medienagentur GmbH | Germany |
| Low Life Holdings LLC | United States of America |
| Low Life Investments, L.L.C. | United States of America |
| Low Life Productions, L.L.C. | United States of America |
| Lunit Productions, Inc. | United States of America |
| Marone Service, Inc. | United States of America |
| Max Service, Inc. | United States of America |
| Max US Productions, Inc. | United States of America |
| Meg-Max-Mart Productions Ltd. | Canada |
| Meg-Max-Mart Productions, Inc. | United States of America |
| Mike Canada Productions Ltd. | Canada |
| Millennium Canadian Productions East Ltd. | Canada |
| Millennium Canadian Productions Ltd. | Canada |
| Millennium US Prodco, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 42
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Mirror Pictures Corporation | United States of America |
| Monet Lane Prods., Inc. | United States of America |
| Monty Two, Inc. | United States of America |
| Mooseport Productions, Inc. | United States of America |
| Mounty Productions Ltd. | Canada |
| Movietonews, Inc. | United States of America |
| Mr. Fantastic Ontario Productions Ltd. | Canada |
| MSA Telekomunikasyon Yayincilik Reklamcilik Sinema ve Muzik Eserleri Yapimciligi Sanayi ve Ticaret A.S. | Turkey |
| Museum Canada Productions Ltd. | Canada |
| Museum US Productions, Inc. | United States of America |
| MVP Video Productions, Inc. | United States of America |
| My First Friend Productions, Inc. | United States of America |
| MyNetworkTV, Inc. | United States of America |
| MyNT Prods., Inc. | United States of America |
| MySpace China Co., Ltd | China |
| MySpace China Holding (Hong Kong) Limited | Hong Kong |
| MySpace China Holding Limited | Cayman Islands |
| MySpace Music, LLC | United States of America |
| MySpace, Inc. | United States of America |
| NA Property Holdings, Inc. | United States of America |
| National Advertising Partners | United States of America |
| National Sports Programming | United States of America |
| National Studios, Inc. | United States of America |
| Natural Blonde Films, Inc. | United States of America |
| Natural History New Zealand Limited | New Zealand |
| Netherlands Fox Film Corporation B.V. | Netherlands |
| Netherlands Mobile Holdings CV | Netherlands |
| New Dallas Media, Inc. | United States of America |
| New DMIC, Inc. | United States of America |
| New Upstairs Productions Limited | New Zealand |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 43
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

Bloomberg Law®

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 44
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| New World Administration | United States of America |
| New World Animation, Ltd. | United States of America |
| New World Communications Group Incorporated | United States of America |
| New World Communications of Atlanta, Inc. | United States of America |
| New World Communications of Detroit, Inc. | United States of America |
| New World Communications of Kansas City, Inc. | United States of America |
| New World Communications of Tampa, Inc. | United States of America |
| New World Entertainment, Ltd. | United States of America |
| New World Pictures, Ltd. | United States of America |
| New World Television Incorporated | United States of America |
| New World Television Productions, Inc. | United States of America |
| New World Television Programming | United States of America |
| New World Video | United States of America |
| New World/Genesis Distribution | United States of America |
| Newincco 631 Limited | United Kingdom |
| News Broadcasting Japan Co., Ltd. | Japan |
| News Cayman NGC Holdings Limited | Cayman Islands |
| News From The Edge Productions Ltd. | Canada |
| News From The Edge, Inc. | United States of America |
| News Germany Holding GmbH | Germany |
| News Preferred Finance, Inc. | United States of America |
| News-USDTV Holdings, Inc. | United States of America |
| Next Speed Hosting, LLC | United States of America |
| NF Productions, Inc. | United States of America |
| NGC (Netherlands) B.V. | Netherlands |
| NGC International (UK) Limited | United Kingdom |
| NGC Israel Limited Partnership | Israel |
| NGC Network (Australia) Pty Limited | Australia |
| NGC Network (India) Private Limited | India |
| NGC Network (Mauritius) Holding Ltd. | Mauritius |

| | |
|---|---|
| NGC Network Asia, LLC | United States of America |
| NGC Network Cayman Company Limited | Cayman Islands |
| NGC Network Europe, LLC | United States of America |
| NGC Network International, LLC | United States of America |
| NGC Network Korea Company Ltd. | Korea, Republic of |
| NGC Network Latin America, LLC | United States of America |
| NGC Network US, LLC | United States of America |
| NGC Overseas Holdings Limited | United Kingdom |
| NGC Productions Singapore Pte. Ltd. | Singapore |
| NGC UK Holdings Company Limited | United Kingdom |
| NGC UK Partnership | United Kingdom |
| NGCI Canada, Inc. | United States of America |
| Night Service, Inc. | United States of America |
| Norgould Inc. | United States of America |
| North Plains, LLC | United States of America |
| Northgate Productions, Inc. | United States of America |
| Notor Service, Inc. | United States of America |
| NW Communications of Austin, Inc. | United States of America |
| NW Communications of Phoenix, Inc. | United States of America |
| NW Communications of San Diego, Inc. | United States of America |
| NW Communications of Texas, Inc. | United States of America |
| NW Management Incorporated | United States of America |
| NW Programs Incorporated | United States of America |
| NWC Acquisition Corporation | United States of America |
| NWC Holdings Corporation | United States of America |
| NWC Intermediate Holdings Corporation | United States of America |
| NWC Management Corporation | United States of America |
| NWC Sub I Holdings Corporation | United States of America |

**Bloomberg Law**®

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 46

| | |
|---|---|
| NWC Sub II Holdings Corporation | United States of America |
| NWCG Holdings Corporation | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 47**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| NWE Holdings Corporation | United States of America |
| NWE Sub I Incorporated | United States of America |
| NWTV Intermediate Holdings Corporation | United States of America |
| Ojom GmbH | Germany |
| Operadora de Servicios CDN SA | Guatemala |
| Opt-in Group, LLC | United States of America |
| Oregon Television, Inc. | United States of America |
| Pacific 2.1 Entertainment Group, Inc. | United States of America |
| Palange Productions Ltd. | Canada |
| Palange Productions, Inc. | United States of America |
| Pamco International, Inc. | United States of America |
| Panoramic Productions, Inc. | United States of America |
| Partial Access Productions, Inc. | United States of America |
| Photobucket.com, Inc. | United States of America |
| Pico Films, Inc. | United States of America |
| Pinelands Broadcasting, Inc. | United States of America |
| Popular Productions, Inc. | United States of America |
| Presentation Productions, Inc. | United States of America |
| President Video Limited | United Kingdom |
| Prime Network LLC | United States of America |
| Prime Time Media, Inc. | United States of America |
| Prison Break 2005-A, LLC | United States of America |
| Prison Break 2005-B, LLC | United States of America |
| Publication Collections Inc. | United States of America |
| PuntoFox Networks (BVI), Corp. | British Virgin Islands |
| Purpleleaf Productions, LLC | United States of America |
| Quickfast, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 48
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| R U The Girl Productions, Inc. | United States of America |
| Race Productions, Inc. | United States of America |
| Raekwon Productions Ltd. | Canada |
| Raekwon Productions, Inc. | United States of America |
| Rags Productions, Inc. | United States of America |
| Ramon Service, Inc. | United States of America |
| Ray Tracing Films, Inc. | United States of America |
| Real Estate TV Limited | United Kingdom |
| Redemption Productions, Inc. | United States of America |
| Redweed Productions, LLC | United States of America |
| Reef Dog Productions, Inc. | United States of America |
| Responsebase Marketing, LLC | United States of America |
| Reunite Productions, Inc. | United States of America |
| Rewind Music, Inc. | United States of America |
| Rites of Passion, Inc. | United States of America |
| Sai Productions Ltd. | Canada |
| Sandler Publicidad SRL | Argentina |
| Say It Isn't So Productions, Inc. | United States of America |
| SC Productions, Inc. | United States of America |
| SCB Industry, LLC | United States of America |
| Schrodinger's Cat Productions, Inc. | United States of America |
| SCI Sub I Incorporated | United States of America |
| SCI Subsidiary Corporation | United States of America |
| Scout Media, Inc. | United States of America |
| Scout Publishing, LLC | United States of America |
| Scout.com, LLC | United States of America |
| SCPI, Inc. | United States of America |

| | |
|---|---|
| Second Night Service, Inc. | United States of America |
| Sentinel US Productions, Inc. | United States of America |
| Shadow Walkers Productions Ltd. | Canada |
| Shadows Productions Limited | United Kingdom |
| Shoot The Horse Productions, Inc. | United States of America |
| Sidereus Technologies, Inc. | United States of America |

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Sin Eater Productions, Inc. | United States of America |
| Skyscraper Productions, Inc. | United States of America |
| Slingshot Holdings, Inc. | United States of America |
| Slingshot Labs Manager, LLC | United States of America |
| Slingshot Labs, Inc. | United States of America |
| Slingshot Labs, LLC | United States of America |
| Small Cages Productions, Inc. | United States of America |
| SOB Productions, Inc. | United States of America |
| Soundecode s.r.l. | Italy |
| Spectacle Productions, Inc. | United States of America |
| Speed Channel, Inc. | United States of America |
| Sports Geniuses, Inc. | United States of America |
| Sports Holding Inc. | United States of America |
| Sports One, LLC | United States of America |
| SportSouth Network II, LLC | United States of America |
| SportSouth Network, LLC | United States of America |
| Springwood Productions, Inc. | United States of America |
| Sprocket Music, Inc. | United States of America |
| STF Productions, Inc. | United States of America |
| Stopher Productions Ltd. | Canada |
| Stopher Productions, Inc. | United States of America |
| Strange World Productions, Inc. | United States of America |
| Strategic Data Corp. | United States of America |
| Strike-A-Match Productions, Inc. | United States of America |
| Sun UK Service, Inc. | United States of America |
| Suncanada Productions Ltd. | Canada |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 51
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Sunlease Films, Inc. | United States of America |
| Sunningdale Holdings, LLC | United States of America |
| Sunshine Network, Inc. | United States of America |
| Surgery Productions, Inc. | United States of America |
| TCAN Productions Ltd. | Canada |
| TCF Canadian TV Enterprises, Inc. | United States of America |
| TCF Digital Holdings, Inc. | United States of America |
| TCF Distributing, Inc. | United States of America |
| TCF Eastern Europe, Inc. | United States of America |
| TCF Harsh Realm Productions, Inc. | United States of America |
| TCF Hungary Film Rights Exploitation Limited Liability Company | Hungary |
| TCF International Productions, Inc. | United States of America |
| TCF Music Publishing, Inc. | United States of America |
| TCF Speed II Productions, Inc. | United States of America |
| TCFTV Canadian Productions, Inc. | United States of America |
| TCFTV Canadian Services, Inc. | United States of America |
| TCFTV CanPro II Inc. | Canada |
| TCFTV CanPro III Ltd. | Canada |
| TCFTV CanPro, Inc. | United States of America |
| TCFTV US Prodco #1, Inc. | United States of America |
| TCFTV US Prodco #10, Inc. | United States of America |
| TCFTV US Prodco #11, Inc. | United States of America |
| TCFTV US Prodco #12, Inc. | United States of America |
| TCFTV US Prodco #13, Inc. | United States of America |
| TCFTV US Prodco #2, Inc. | United States of America |
| TCFTV US Prodco #3, Inc. | United States of America |
| TCFTV US Prodco #4, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 52
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| TCFTV US Prodco #5, Inc. | United States of America |
| TCFTV US Prodco #6, Inc. | United States of America |
| TCFTV US Prodco #7, Inc. | United States of America |
| TCFTV US Prodco #8, Inc. | United States of America |
| TCFTV US Prodco #9, Inc. | United States of America |
| TCFTV Van II Services Ltd. | Canada |
| TCFTV Van Services Ltd. | Canada |

| | |
|---|---|
| TCFTV Worldwide Productions, Inc. | United States of America |
| Telecolombia S.A. | Colombia |
| The Barn Productions, Inc. | United States of America |
| The British Movietonews Limited | United Kingdom |
| The Colony Productions, Inc. | United States of America |
| The Crying Box Productions Ltd. | Canada |
| The Fox Interactive Store, Inc. | United States of America |
| The Fox Store, Inc. | United States of America |
| The Greenblatt Janollari Studio, Inc. | United States of America |
| The Test Productions, Inc. | United States of America |
| The Union Italy s.r.l. | Italy |
| Three Sticks Productions, Inc. | United States of America |
| Tomorrow Films Ltd. | Canada |
| Tournament of Greats, Inc. | United States of America |
| Transient Films, Inc. | United States of America |
| Trash Productions, Inc. | United States of America |
| Triple G Productions Ltd. | Canada |
| Triple G Productions, Inc. | United States of America |
| Troublecan Productions Ltd. | Canada |
| TV DocChannel UK Ltd. | United Kingdom |
| TVF II Productions, Inc. | United States of America |
| TVF Productions, Inc. | United States of America |
| TVM Productions, Inc. | United States of America |
| TVT License, Inc. | United States of America |
| Twelve Mile Road Productions, Inc. | United States of America |
| Twentieth Century Fox BD+, LLC | United States of America |
| Twentieth Century Fox Canada Limited | Canada |
| Twentieth Century Fox Chile, Inc. | United States of America |
| Twentieth Century Fox Distributing Corporation | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 54
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Twentieth Century Fox Film (East) Private Limited | Singapore |
| Twentieth Century Fox Film (Malaya) Sendirian Berhad | Malaysia |
| Twentieth Century Fox Film Belge S.A. | Belgium |
| Twentieth Century Fox Film Company (Export) Limited | United Kingdom |
| Twentieth Century Fox Film Company Limited | United Kingdom |
| Twentieth Century Fox Film Corporation | United States of America |
| Twentieth Century Fox Film Corporation (Australia) Pty Limited | Australia |
| Twentieth Century Fox Film Corporation, Betriebsgesellschaft fur die Schweiz | Switzerland |
| Twentieth Century Fox Film de Mexico S.A. | Mexico |
| Twentieth Century Fox Film Distributors Pty Limited | Australia |
| Twentieth Century Fox Film Netherlands B.V. | Netherlands |
| Twentieth Century Fox Films, S.A. | Panama |
| Twentieth Century Fox France, Inc. | United States of America |
| Twentieth Century Fox Holding (Mauritius) Limited | Mauritius |
| Twentieth Century Fox Home Entertainment AB | Sweden |
| Twentieth Century Fox Home Entertainment Australia Pty Limited | Australia |
| Twentieth Century Fox Home Entertainment BV | Netherlands |
| Twentieth Century Fox Home Entertainment Canada Limited | Canada |
| Twentieth Century Fox Home Entertainment Espana, S.A. | Spain |
| Twentieth Century Fox Home Entertainment France S.A. | France |
| Twentieth Century Fox Home Entertainment Germany GmbH | Germany |
| Twentieth Century Fox Home Entertainment International Corporation | United States of America |
| Twentieth Century Fox Home Entertainment Italia S.r.l. | Italy |
| Twentieth Century Fox Home Entertainment Japan K.K. | Japan |
| Twentieth Century Fox Home Entertainment Latin America, Inc. | Cayman Islands |
| Twentieth Century Fox Home Entertainment Limited | United Kingdom |
| Twentieth Century Fox Home Entertainment LLC | United States of America |
| Twentieth Century Fox Home Entertainment Mexico S.A. de C.V. | Mexico |
| Twentieth Century Fox Home Entertainment Middle East, Inc. | United States of America |
| Twentieth Century Fox Home Entertainment South Pacific Pty Limited | Australia |
| Twentieth Century Fox Import Corporation | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 55
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

| | |
|---|---|
| Twentieth Century Fox Inc., U.S.A. | United States of America |
| Twentieth Century Fox India, Inc. | United States of America |
| Twentieth Century Fox Inter-America, Inc. | United States of America |
| Twentieth Century Fox International Corporation | United States of America |
| Twentieth Century Fox International Limited | United Kingdom |
| Twentieth Century Fox International Telecommunications Distribution, Inc. | United States of America |
| Twentieth Century Fox International Television Distribution, Inc. | United States of America |
| Twentieth Century Fox International Television, Inc. | United States of America |
| Twentieth Century Fox International Theatrical Distribution, Inc. | United States of America |
| Twentieth Century Fox Italy S.p.A. Inc. | Italy |
| Twentieth Century Fox Italy S.p.A., Inc. | United States of America |
| Twentieth Century Fox Japan, Inc. | United States of America |
| Twentieth Century Fox Korea, Inc. | Korea, Republic of |
| Twentieth Century Fox Latin America Theatrical, Inc. | Cayman Islands |
| Twentieth Century Fox Licensing & Merchandising Limited | United Kingdom |
| Twentieth Century Fox Media, Inc. | United States of America |
| Twentieth Century Fox Merchandise Store, Inc. | United States of America |
| Twentieth Century Fox Norway AS | Norway |
| Twentieth Century Fox of Germany GmbH | Germany |
| Twentieth Century Fox Pakistan, Inc. | United States of America |
| Twentieth Century Fox Pay Television (Australia) Pty Limited | Australia |
| Twentieth Century Fox Peruana S.A. | Peru |
| Twentieth Century Fox Philippines, Inc. | Philippines |
| Twentieth Century Fox Productions Limited | United Kingdom |
| Twentieth Century Fox Studio Club | United States of America |
| Twentieth Century Fox Telecommunications International, Inc. | United States of America |
| Twentieth Century Fox Television Limited | United Kingdom |
| Twentieth Century Fox Thailand, Inc. | United States of America |
| Twentieth Century Fox Titanic Productions, Inc. | United States of America |
| Twentieth Century Fox Trinidad Limited | Trinidad and Tobago |
| Twentieth Century Fox Worldwide Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 56
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| Twentieth Century Fox, Puerto Rico Inc. | United States of America |
| Twentieth Century Fox, Sweden Aktiebolaget | Sweden |
| Twentieth Television, Inc. | United States of America |
| Twenty-First Century Film Corporation | United States of America |
| Twenty-First Century Fox Corporation | United States of America |
| Twenty-First Century Fox Film Company Limited | United Kingdom |
| Twenty-First Century Fox Italy S.r.l. | Italy |
| Twenty-First Century Fox Mexico, S.A. de C.V. | Mexico |
| Twenty-First Century Fox Productions, Inc. | United States of America |
| Twenty-First Century Fox Varieties, Inc. | United States of America |
| Two Cents Inc. | United States of America |
| TX Productions, Inc. | United States of America |
| Under Pilot 07 Productions, Inc. | United States of America |
| United Entertainment Group, Inc. | United States of America |
| United Television Sales, Inc. | United States of America |
| Unmatched Service, Inc. | United States of America |
| Upstairs Canada Productions Ltd. | Canada |
| Upstairs US Productions, Inc. | United States of America |
| US Mobile Holdings, LLC | United States of America |
| Used Service, Inc. | United States of America |
| USFlicka Productions, Inc. | United States of America |
| USLaws, Inc. | United States of America |
| USSand Productions, Inc. | United States of America |
| USSun Productions, Inc. | United States of America |
| UST Productions, Inc. | United States of America |
| utarget Limited | United Kingdom |
| Utilisima LLC | United States of America |
| UTV of Baltimore, Inc. | United States of America |

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 13, 2008. Period date: Jun 30, 2008. Corporate Filing

UTV of Orlando, Inc.                                                                      United States of
                                                                                         America

Bloomberg Law®

| | |
|---|---|
| UTV of San Francisco, Inc. | United States of America |
| Van Ness Films, Inc. | United States of America |
| Van Productions Ltd. | Canada |
| Venue Merchandising, Inc. | United States of America |
| Verde River Productions, Inc. | United States of America |
| Very Imaginative Pictures, Inc. | United States of America |
| Virgin Booty Productions, Inc. | United States of America |
| Voyage S.A.S. | France |
| WAGA License, Inc. | United States of America |
| Watercooler Productions, Inc. | United States of America |
| WBRC and WGHP Television Corporation | United States of America |
| WDAF License, Inc. | United States of America |
| WDAF Television, Inc. | United States of America |
| Wedron Silica Company | United States of America |
| Welcome Productions Ltd. | Canada |
| West End Circle Studios, Inc. | United States of America |
| Westgate Productions, Inc. | United States of America |
| WFXT, Inc. | United States of America |
| WhatIfSports.com, Inc. | United States of America |
| Wilder s.r.l. | Italy |
| WJBK License, Inc. | United States of America |
| Wolf Service, Inc. | United States of America |
| Wolg Productions, Inc. | United States of America |
| Wolverine Films Pty Limited | Australia |
| World War III Productions, Inc. | United States of America |
| Woz Productions Limited | New Zealand |
| Wrong Turn Productions, Inc. | United States of America |
| Wrongturn 3 Productions, Inc. | United States of |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 59**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

| | |
|---|---|
| | America |
| WTC Productions Ltd. | Canada |
| WWOR-TV, Inc. | United States of America |
| X-F Productions, Inc. | United States of America |
| X3Canada Productions Ltd. | Canada |
| X3US Productions, Inc. | United States of America |
| XM2 Productions, Inc. | United States of America |
| XM3 Service, Inc. | United States of America |
| Zonatel SAFI | Uruguay |
| **NDS GROUP PLC.** | United Kingdom |
| Beijing NDS Information Technology Co., Ltd. | China |
| CastUp, Inc. | United States of America |
| CastUP Israel Limited | Israel |
| Digi-Media Vision Limited | United Kingdom |
| Jungo Limited | Israel |
| Jungo Software Technologies, Inc. | United States of America |
| NDS Americas, Inc. | United States of America |
| NDS Asia Pacific Limited | Hong Kong |
| NDS Asia Pacific Pty. Limited | Australia |
| NDS Denmark ApS | Denmark |
| NDS Denmark Holdings A/S | Denmark |
| NDS Finance Limited | United Kingdom |
| NDS GmbH | Germany |
| NDS Holdings B.V. | Netherlands |
| NDS Limited | United Kingdom |
| NDS Marketing Israel Limited | Israel |
| NDS Services Pay-TV Technology Private Limited | India |
| NDS Sweden AB | Sweden |
| NDS Technologies France SAS | France |
| NDS Technologies Israel Limited | Israel |
| News Datacom Limited | United Kingdom |
| NT Media Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 60**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRLB1L6001

Orbis Technology Limited                                                        United Kingdom
SVPLA LLC                                                                        United States of
                                                                                 America

# Exhibit 3

Exhibits
**Table of Contents**

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, DC 20549

# FORM 10-K

ANNUAL REPORT
PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

(Mark One)

**x**    **Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934**

For the fiscal year ended June 30, 2009

or

**¨**    **Transition report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934**

For the transition period from          to

Commission file number 001-32352

# NEWS CORPORATION
(Exact Name of Registrant as Specified in its Charter)

| | |
|---|---|
| **Delaware** | **26-0075658** |
| (State or Other Jurisdiction of Incorporation or Organization) | (I.R.S. Employer Identification No.) |
| **1211 Avenue of the Americas, New York, New York** | **10036** |
| (Address of Principal Executive Offices) | (Zip Code) |

Registrant's telephone number, including area code (212) 852-7000

Securities registered pursuant to Section 12(b) of the Act:

| Title of Each Class | Name of Each Exchange On Which Registered |
|---|---|
| Class A Common Stock, par value $0.01 per share | The NASDAQ Global Select Market |
| Class B Common Stock, par value $0.01 per share | The NASDAQ Global Select Market |

**Securities registered pursuant to Section 12(g) of the Act:**
**None**
(Title of class)

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act of 1933.   Yes   x   No   ¨

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law   // PAGE 1

Bloomberg Law®

## EXHIBIT INDEX

| Number | Description |
|--------|-------------|
| 2.1 | Share Exchange Agreement, dated December 22, 2006, by and between News Corporation and Liberty Media Corporation. (Incorporated by reference to Exhibit 2.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on December 26, 2006.) |
| 2.2 | Tax Matters Agreement, dated December 22, 2006, by and between News Corporation and Liberty Media Corporation. (Incorporated by reference to Exhibit 2.2 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on December 26, 2006.) |
| 2.3 | Agreement and Plan of Merger, by and among Dow Jones & Company, Inc., News Corporation, Ruby Newco LLC and Diamond Merger Sub Corporation, dated as of July 31, 2007. (Incorporated by reference to Exhibit 2.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 1, 2007.) |
| 3.1 | Restated Certificate of Incorporation of News Corporation. (Incorporated by reference to Exhibit 3.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on October 17, 2008.) |
| 3.2 | Amended and Restated By-Laws of News Corpor a tion. (Incorporated by reference to Exhibit 3.2 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on October 17, 2008.) |
| 3.3 | Certificate of Elimination of Series A Junior Participating Preferred Stock. (Incorporated by reference to Exhibit 3.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on April 15, 2008.) |
| 4.1 | Specimen Certificate for Shares of Class A Common Stock of News Corporation. (Incorporated by reference to Exhibit 4.1 to the Current Report of News Corporation on Form 8-K (File No. 000-51022) filed with the Securities and Exchange Commission on November 12, 2004.) |
| 4.2 | Specimen Certificate for Shares of Class B Common Stock of News Corporation. (Incorporated by reference to Exhibit 4.2 to the Current Report of News Corporation on Form 8-K (File No. 000-51022) filed with the Securities and Exchange Commission on November 12, 2004.) |
| 4.3 | Indenture, dated as of February 28, 2001, by and among News America Incorporated, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option ™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.1 to the Registration Statement of The News Corporation Limited on Form F-3 (Registration No. 333-13556) filed with the Securities and Exchange Commission on May 25, 2001.) |
| 4.4 | First Supplemental Indenture, dated as of June 27, 2003, by and among News America Incorporated, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option ™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.29 to the Annual Report of Fox Entertainment Group, Inc. |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

**Table of Contents**

| Number | Description |
|---|---|
| 10.24 | Form of Performance Award Agreement Settled in Cash-Settled Restricted Stock Units. (Incorporated by reference to Exhibit 10.23 to the Annual Report of News Corporation on Form 10-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 23, 2007.) ± |
| 10.25 | Form of Performance Award Agreement Settled in Stock-Settled Restricted Stock Units. (Incorporated by reference to Exhibit 10.24 to the Annual Report of News Corporation on Form 10-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 23, 2007.) ± |
| 10.26 | Voting and Support Agreement, by and among News Corporation and the signatory stockholders thereto, dated as of July 31, 2007. (Incorporated by reference to Exhibit 10.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 1, 2007.) |
| 10.27 | Form of Agreement, by and among Dow Jones & Company, Inc., News Corporation and the Special Committee. (Incorporated by reference to Exhibit 10.2 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 1, 2007.) |
| 10.28 | Summary of Key Terms of the Compensation Arrangement for James R. Murdoch. (Incorporated by reference to Exhibit 10.1 to the Quarterly Report of News Corporation on Form 10-Q (File No. 001-32352) filed with the Securities and Exchange Commission on May 8, 2008.) ± |
| 12.1 | Ratio of Earnings to Fixed Charges.* |
| 21 | List of Subsidiaries.  * |
| 23.1 | Consent of Ernst & Young LLP regarding News Corporation.* |
| 31.1 | Chairman and Chief Executive Officer Certification required by Rules 13a-14 and 15d-14 under the Securities Exchange Act of 1934, as amended.* |
| 31.2 | Chief Financial Officer Certification required by Rules 13a-14 and 15d-14 under the Securities Exchange Act of 1934, as amended.* |
| 32.1 | Certification of Chairman and Chief Executive Officer and Chief Financial Officer pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of Sarbanes Oxley Act of 2002.* |

---

\*      Filed herewith.

±      Management contract or compensatory plan or arrangement.

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

Bloomberg Law®

View at Bloomberg Law   // PAGE 331

NEWS CORP
**Form 10-K - EX-21, LIST OF SUBSIDIARIES filed on Aug 12, 2009 06:09:35**

[Exhibits](#)

Exhibit 21

| | |
|---|---|
| **NEWS LIMITED** | Australia |
| 3MMedia Pty. Limited | Australia |
| A.C.N. 000 024 028 Pty. Limited | Australia |
| A.C.N. 105 222 026 Pty. Limited | Australia |
| A.N. Investments Pty. Limited | Australia |
| Advertiser Newspapers Pty. Limited | Australia |
| Advertiser-News Weekend Publishing Company Pty. Limited | Australia |
| Allied Press Limited | Papua New Guinea |
| Altowin S.A. | Belgium |
| atHome Group S.A. | Luxembourg |
| atHome International S.A. | Luxembourg |
| Australian Indoor Tennis Championships Pty. Limited | Australia |
| Australian Local Search Pty. Limited | Australia |
| Australian News Network Pty. Limited | Australia |
| AWKO Pty. Limited | Australia |
| Ayr Newspapers Pty. Limited | Australia |
| B.B.A.C. Pty. Limited | Australia |
| BB Sports Pty. Limited | Australia |
| Brisbane Broncos Ltd | Australia |
| Cairns Digital Media Pty Ltd | Australia |
| Careerone Services Pty. Limited | Australia |
| Carlholt (A.C.T.) Pty. Limited | Australia |
| Carlholt Holdings Pty. Limited | Australia |
| Carlholt Investments Australia Pty. Limited | Australia |
| Carlholt Investments Pty. Limited | Australia |
| Carlholt Nominees Pty. Limited | Australia |
| casa.it Srl | Italy |
| Central Coast Publications Pty. Limited | Australia |
| Chesterland Pty. Limited | Australia |
| Computer Paper Pty. Limited | Australia |
| Control Investments Pty. Limited | Australia |
| Courier Newspaper Holdings Pty Limited | Australia |
| Courier Newspaper Management Holdings Pty Limited | Australia |
| Courier Newspaper Operations Pty Ltd | Australia |
| Courier Newspaper Quest Pty Ltd | Australia |
| Cumberland Printers Pty. Limited | Australia |
| Daventchell Pty. Limited | Australia |
| Davies Brothers Pty. Limited | Australia |
| Double Bay Newspapers Pty Ltd | Australia |
| Dragons Prow Pty Limited | Australia |
| Duvir Holdings Pty. Limited | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see [bloomberglaw.com](http://bloomberglaw.com) // PAGE 1
Document Link: [http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001](http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001)

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Eastrise Profits Limited | British Virgin Islands |
| EP Securities Pty. Limited | Australia |
| F.T.H. Properties Limited | Fiji |
| Fiji Times Limited | Fiji |
| Geelong Advertiser (Holdings) Pty. Limited | Australia |
| Geelong Newspapers Pty. Limited | Australia |
| General Newspapers Pty Ltd | Australia |
| Gold Coast Publications Pty. Limited | Australia |
| HomeGuru Pty Ltd. | Australia |
| Hub Online Global Pty. Ltd | Australia |
| HWT (N.S.W.) Pty. Limited | Australia |
| IPKO Pty. Limited | Australia |
| Karlholt Australia Pty. Limited | Australia |
| Karlholt Pty. Limited | Australia |
| Leader Associated Newspapers Pty. Limited | Australia |
| Leader Media Group Pty. Limited | Australia |
| League Merchandising Pty. Limited | Australia |
| Learning Seat Pty. Ltd. | Australia |
| Leteno Pty. Limited | Australia |
| Local Search Technologies Limited | Ireland |
| Lower Burdekin Newspaper Company Pty. Limited | Australia |
| Melbourne Storm Rugby League Club Limited | Australia |
| Messenger Press Proprietary Limited | Australia |
| Mirror Newspapers Pty. Limited | Australia |
| Moshtix Pty Ltd | Australia |
| N.Q.N. Investments Pty. Limited | Australia |
| NAH Finance Pty Limited | Australia |
| National Rugby League Investments Pty. Limited | Australia |
| Nationwide News Pty. Limited | Australia |
| Nationwide Newspapers Pty. Limited | Australia |
| NetUS Pty. Ltd | Australia |
| New Upstairs Productions Limited | New Zealand |
| News (NAPI) Pty. Limited | Australia |
| News Australia Holdings Pty. Limited | Australia |
| News Australia Investments Pty Limited | Australia |
| News Classifieds Network (NCN) Pty. Limited | Australia |
| News Data Security Products Limited | Hong Kong |
| News Digital Media Pty Limited | Australia |
| News Finance (HK) Limited | Hong Kong |
| News Finance Pty. | Australia |
| News Group Holdings Pty. Limited | Australia |
| News Holdings Limited | Australia |
| News Magazines Operations Pty. Limited | Australia |
| News Magazines Pty. Limited | Australia |
| News Pay TV Pty. Limited | Australia |
| News Printing Limited | Hong Kong |
| News Publishers Holdings Pty. Limited | Australia |
| News Publishers Investments Pty. Limited | Australia |
| News QP Holdings Pty Limited | Australia |
| News Sports Programming Pty. Limited | Australia |

Bloomberg Law®

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 2
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| News TV Magazines Pty. Limited | Australia |
| News U.S. Holdings Pty. Limited | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 3
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Newscorp Music Pty. Limited | Australia |
| Nine To Five (Aust) Pty Limited | Australia |
| Nine To Five (Holdings) Pty Limited | Australia |
| NL/HIA JV Pty Limited | Australia |
| Pacific Publications (Fiji) Limited | Fiji |
| Pay TV Management Pty Limited | Australia |
| Perth Print Pty. Limited | Australia |
| Point Out Productions Pty Ltd | Australia |
| Post Courier Limited | Papua New Guinea |
| Primedia Limited | Hong Kong |
| Property Look Pty Limited | Australia |
| Property.com.au Pty Ltd | Australia |
| QP Developments Pty. Limited | Australia |
| QP Finance Pty. Limited | Australia |
| QP Investments Pty. Limited | Australia |
| QP Ventures Pty. Limited | Australia |
| Queensland Newspapers Pty. Limited | Australia |
| Queensland Press Pty. Limited | Australia |
| Quest Media Holdings Pty. Limited | Australia |
| REA Group FZ-LLC | United Arab Emirates |
| REA Group Hong Kong Ltd | Hong Kong |
| REA Group Ltd | Australia |
| REA Italia Srl | Italy |
| Realestate.com.au Financial Services Pty Ltd | Australia |
| Realestate.com.au Pty Ltd | Australia |
| Rugby International Pty. Limited | Australia |
| SmartSource Marketing Limited | New Zealand |
| SmartSource Marketing Pty. Limited | Australia |
| South Pacific Post Pty Ltd | Papua New Guinea |
| Sparad (No 9) Pty. Limited | Australia |
| Square Foot Limited | Hong Kong |
| SRC Holdings Limited | Cayman Islands |
| Standard Newspapers Pty. Limited | Australia |
| Star LLC Australia Pty. Limited | Australia |
| Suburban Publications Pty Limited | Australia |
| Sunshine Coast Publishing Pty Ltd | Australia |
| Super League Pty. Limited | Australia |
| Tejeku Pty. Limited | Australia |
| Telegraph Investment Australia Pty. Limited | Australia |
| Telegraph Investment Co Pty. Limited | Australia |
| Television Broadcasters Investments Pty. Ltd. | Australia |
| Terrace Investments Pty. Limited | Australia |
| The Cairns Post Proprietary Limited | Australia |
| The Courier-Mail Children's Fund Pty. Limited | Australia |
| The Geelong Advertiser Pty. Limited | Australia |
| The Herald and Weekly Times Pty. Limited | Australia |
| The North Queensland Newspaper Company Pty. Limited | Australia |
| The Sydney Suburban Newspaper Company Pty. Limited | Australia |
| Times Publications Holdings Pty Limited | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 4
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| United Media Pty. Limited | Australia |
| Valimanda Pty. Limited | Australia |
| Web Effect Int. Pty. Limited | Australia |
| Wespre Pty. Limited | Australia |
| Winston Investments Pty. Limited | Australia |
| **NEWSCORP INVESTMENTS** | United Kingdom |
| Admacroft Limited | United Kingdom |
| Applied Decision Systems Limited | United Kingdom |
| Asserta Home Limited | United Kingdom |
| Canterpath Investments Limited | United Kingdom |
| Canterpath Limited | United Kingdom |
| Centrecore Limited | United Kingdom |
| Convoys Limited | United Kingdom |
| Convoys Pension Trustees Limited | United Kingdom |
| epartners UK Management Limited | United Kingdom |
| Eric Bemrose Limited | United Kingdom |
| Festival Records International Limited | United Kingdom |
| Fox Interactive Media UK Limited | United Kingdom |
| Globrix New Homes Limited | United Kingdom |
| HDM Worboys Limited | United Kingdom |
| Internet Property Finder Limited | United Kingdom |
| KIP Limited | United Kingdom |
| Lyntress Limited | United Kingdom |
| Media Debt Collections Limited | United Kingdom |
| MicroTrans Limited | United Kingdom |
| Milkround Holdings Limited | United Kingdom |
| Milkround Limited | United Kingdom |
| Milkround OnLine Ltd. | United Kingdom |
| Milkround.com Limited | United Kingdom |
| News (UK) Limited | United Kingdom |
| News 2026 Limited | United Kingdom |
| News 3003 Limited | United Kingdom |
| News 7007 Limited | United Kingdom |
| News Collins Holdings Limited | United Kingdom |
| News Collins Limited | United Kingdom |
| News Group Newspapers Limited | United Kingdom |
| News International (Advertisements) Limited | United Kingdom |
| News International Advertisements (Ireland) Limited | United Kingdom |
| News International Associated Services Limited | United Kingdom |
| News International Distribution Limited | United Kingdom |
| News International Holdings | United Kingdom |
| News International Limited | United Kingdom |
| News International Newspapers (Ireland) Limited | United Kingdom |
| News International Newspapers (Knowsley) Limited | United Kingdom |
| News International Newspapers (Scotland) Limited | United Kingdom |
| News International Newspapers Limited | United Kingdom |
| News International Pension Trustees Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 5
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| News International Publishers Limited | United Kingdom |
| News International Supply Company Limited | United Kingdom |
| News International Television Investment Company Limited | United Kingdom |
| News Investments UK Limited | United States of America |
| News Japan Programming Services | United Kingdom |
| News Magazines Holdings Limited | United Kingdom |
| News Magazines Plus Limited | United Kingdom |
| News Network Limited | United Kingdom |
| News of the World Limited | United Kingdom |
| News Offset Limited | United Kingdom |
| News Outdoor Limited | United Kingdom |
| News Printers Assets Limited | United Kingdom |
| News Printers Group Limited | United Kingdom |
| News Printers Southern Limited | United Kingdom |
| News Promotions Limited | United Kingdom |
| News Property One Limited | United Kingdom |
| News Property Three Limited | United Kingdom |
| News Property Two Limited | United Kingdom |
| News Retail Services Limited | United Kingdom |
| News Telemedia Europe Limited | United Kingdom |
| News Television | United Kingdom |
| News Television Japan | United Kingdom |
| News Times Holdings Limited | United Kingdom |
| News UK Nominees Limited | United Kingdom |
| Newscorp Finance Limited | Cayman Islands |
| Newscorp Preference Limited | Cayman Islands |
| Newsett Limited | United Kingdom |
| Newsprinters (Broxbourne) Limited | United Kingdom |
| Newsprinters (Eurocentral) Limited | United Kingdom |
| Newsprinters (Knowsley) Limited | United Kingdom |
| Newsprinters Limited | United Kingdom |
| NGN Editorial Pension Trustees Limited | United Kingdom |
| NGN Executive Pension Trustees Limited | United Kingdom |
| NGN Staff Pension Plan Trustees Limited | United Kingdom |
| NI Direct Limited | United Kingdom |
| NI Free Newspapers Limited | United Kingdom |
| NI Radio Limited | United Kingdom |
| NI Recruitment Holdings Limited | United Kingdom |
| NI Syndication Limited | United Kingdom |
| Ordinto Investments | United Kingdom |
| Propertyfinder Holdings Limited | United Kingdom |
| Propertyfinder Publications Limited | United Kingdom |
| Propertyfinder.co.uk Limited | United Kingdom |
| Radio Productions London Limited | United Kingdom |
| REA UK Limited | United Kingdom |
| Satellite Marketing & Advertising Limited | United Kingdom |
| Secondpost Limited | United Kingdom |
| Secondpost.com Limited | United Kingdom |
| Sherlock Publications Ltd | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 6
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Sky Channel Limited | United Kingdom |
| Star Advertising Sales Limited | United Kingdom |
| The Sun Limited | United Kingdom |
| The Sunday Times Limited | United Kingdom |
| The Sunday Times Whisky Club Limited | United Kingdom |
| The Times Limited | United Kingdom |
| The Times Literary Supplement Limited | United Kingdom |
| Times Crosswords Limited | United Kingdom |
| Times Media Limited | United Kingdom |
| Times Newspapers Holdings Limited | United Kingdom |
| Times Newspapers Limited | United Kingdom |
| Times Newspapers Production Company Limited | United Kingdom |
| Tower Trustees Limited | United Kingdom |
| UK PROPERTY SHOP LIMITED | United Kingdom |
| Virginia Two Limited | United Kingdom |
| WorKazoo Limited | United Kingdom |
| Worldwide Learning Limited | United Kingdom |
| **HARPERCOLLINS PUBLISHERS L.L.C.** | United States of America |
| Editora Harper & Row de Brazil Ltda. | Brazil |
| HC Asia Company Limited | Hong Kong |
| The Zondervan Corporation L.L.C. | United States of America |
| Vida Publishers L.L.C. | United States of America |
| Zondervan (republica Dominicana) S.A | Dominican Republic |
| **HARPERCOLLINS (UK)** | United Kingdom |
| Cobuild Limited | United Kingdom |
| Collins Bartholomew Limited | United Kingdom |
| Collins Desktop Publishing Limited | New Zealand |
| Dolphin Bookclub Limited | United Kingdom |
| Fourth Estate Limited | United Kingdom |
| George Allen & Unwin (Publishers) Limited | United Kingdom |
| HarperCollins Canada Limited | Canada |
| HarperCollins Investments (UK) Limited | United Kingdom |
| HarperCollins Publishers (Holdings) Pty. Limited | Australia |
| HarperCollins Publishers (New Zealand) Limited | New Zealand |
| HarperCollins Publishers Australia Pty. Limited | Australia |
| HarperCollins Publishers Holdings (New Zealand) | New Zealand |
| HarperCollins Publishers Limited | United Kingdom |
| HarperCollins Publishers Ltd | Canada |
| HarperCollins Publishers Pension Trustee Co. Limited | United Kingdom |
| Marshall Pickering Holdings Limited | United Kingdom |
| Pollokshields Printing Services Limited | United Kingdom |
| Thorsons Publishers Limited | United Kingdom |
| Thorsons Publishing Group Limited | United Kingdom |
| Times Books Group Limited | United Kingdom |
| Times Books Limited | United Kingdom |
| Unwin Hyman Limited | United Kingdom |
| William Collins Holdings Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 7
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| William Collins International Limited | United Kingdom |
| William Collins Sons & Company Limited | United Kingdom |
| **NEWS PUBLISHING AUSTRALIA LIMITED** | United States of America |
| American Sky Broadcasting L.L.C. | United States of America |
| ASkyB Holdings, Inc. | United States of America |
| Austair, Inc. | United States of America |
| Australian Finance Company Inc. | United States of America |
| Balkan News Finance, Inc. | United States of America |
| Broadsystem Incorporated | United States of America |
| Bronx Times Reporter, Inc. | United States of America |
| BSkyB Holdco, Inc. | United States of America |
| Carlholt Investments US Sub, Inc. | United States of America |
| CAVAN PUBLICATIONS INCORPORATED | United States of America |
| Courier-Life, Inc. | United States of America |
| Delvoland Investments S.à.r.l. | Luxembourg |
| DLO Corp. | United States of America |
| EFL Licensing, Inc. | United States of America |
| epartners limited | United States of America |
| epartners L.L.C. | United States of America |
| Evergreen Trading Company L.L.C. | United States of America |
| FEG Holdings, Inc. | United States of America |
| Fox Acquisition Sub, Inc. | United States of America |
| Fox Studios East, Inc. | United States of America |
| Fox TV 10 Holdings, Inc. | United States of America |
| Fox, Inc. | United States of America |
| Genuine Internet, Inc. | United States of America |
| HEIKO, L.L.C. | United States of America |
| Heritage Broadcasting Group, Inc. | United States of America |
| Heritage GP, Inc. | United States of America |
| Heritage Media L.L.C. | United States of America |
| Heritage Media Management, Inc. | United States of America |
| Heritage Media Services L.L.C. | United States of America |
| HMI Broadcasting Corporation | United States of America |
| Karlholt US Sub, Inc. | United States of America |
| KIHT, Inc. | United States of America |
| LJL Corp. | United States of America |
| Murdoch Publications Incorporated | United States of America |
| NAHI Real Estate Corporation | United States of America |
| NAI Media International Inc. | United States of America |
| NAPI G.P. Corp. | United States of America |
| NAPI-TVGOS, Inc. | United States of America |
| NAPI/WNS, Inc. | United States of America |
| NDS Holdco, Inc. | United States of America |
| New STAR US Holdings Subsidiary, LLC | United States of America |
| News Advertising Sales Incorporated | United States of America |
| News Air, Inc. | United States of America |
| News America DTH Leasing, Inc. | United States of America |
| News America Holdings Incorporated | United States of America |
| News America Incorporated | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 8**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| News America Magazines, Inc. | United States of America |
| News America Marketing FSI L.L.C. | United States of America |
| News America Marketing In-Store L.L.C. | United States of America |
| News America Marketing In-Store Services L.L.C. | United States of America |
| News America Marketing Interactive L.L.C. | United States of America |
| News America Marketing Properties L.L.C. | United States of America |
| News America Publishing Incorporated | United States of America |
| News America Real Estate, Inc. | United States of America |
| News Asia Pacific Holdings Partnership | United States of America |
| News Asia Pacific Investments Partnership | United States of America |
| News Boston Realty Corp. | United States of America |
| News Bulgaria LLC | United States of America |
| News Bulgaria Television, LLC | United States of America |
| News Cayman 2000 Limited | Cayman Islands |
| News Cayman DTH (Mexico) Ltd. | Cayman Islands |
| News Cayman DTH Ltd. | Cayman Islands |
| News Cayman Holdings Limited | Cayman Islands |
| News Community Newspapers Holdings, Inc. | United States of America |
| NEWS CORP EUROPE, LLC | United States of America |
| News Corporation Insurance Company, Inc. | United States of America |
| News Corporation Subsidiary, Inc. | United States of America |
| News Croatia Inc. | United States of America |
| News Delaware Corporation | United States of America |
| News DTH Argentina Holdings, Inc. | United States of America |
| News Group Realty Corporation | United States of America |
| News Group/Times Newspapers U.K., Inc. | United States of America |
| News In-Flight Network Company | United States of America |
| News Limited of Australia, Inc. | United States of America |
| News Marketing Canada Corp. | Canada |
| News NAPI Holdings, Inc. | United States of America |
| News Romania Inc. | United States of America |
| News Sports Programming, Inc. | United States of America |
| News T Investments, Inc. | United States of America |
| News Yacht Limited | Cayman Islands |
| Newscorp Cayman International Limited | Cayman Islands |
| NP 2 Inc. | United States of America |
| NYP Holdings, Inc. | United States of America |
| NYP Realty Corp. | United States of America |
| Omni Holdings, Inc. | United States of America |
| Queens Publishing Corp. | United States of America |
| Repaca, Inc. | United States of America |
| Ruby Newco LLC | United States of America |
| Rugged Limited | Bermuda |
| San Antonio Film Features, Inc. | United States of America |
| SGH Stream Sub, Inc. | United States of America |
| Sky Global Holdings LLC | United States of America |
| Sky Global Operations, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 9
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| Sky Global Services, Inc. | United States of America |
| Sky Investments U.K., Inc. | United States of America |
| Smart Source Direct L.L.C. | United States of America |
| STAR CGS Holdings, LLC | United States of America |
| STAR CHINA INVESTMENT (NO. 1) CO. LTD. | British Virgin Islands |
| Star Sport GP, Inc. | United States of America |
| STAR US Holdings Subsidiary, LLC | United States of America |
| STAR US Holdings, Inc. | United States of America |
| Supermarket Radio Network, Inc. | United States of America |
| TENC, Inc. | United States of America |
| The Express-News Corporation | United States of America |
| TI US Sub, Inc. | United States of America |
| WGH, Inc. | United States of America |
| WIL Music, Inc. | United States of America |
| World Printing Company, Inc. | United States of America |
| WVAI, Inc. | United States of America |
| **DOW JONES & COMPANY, INC.** | United States of America |
| Betten Financial News BV | Netherlands |
| DJBI, LLC | United States of America |
| Dow Jones & Company (Australia) PTY Limited | Australia |
| Dow Jones & Company (Schweiz) GMBH | Switzerland |
| Dow Jones & Company (Singapore) PTE Limited | Singapore |
| Dow Jones (Japan) K.K. | Japan |
| Dow Jones Advertising (Shanghai) Co. Limited | China |
| Dow Jones AER Company, Inc. | United States of America |
| Dow Jones BD Services, Inc. | United States of America |
| Dow Jones Business Interactive (U.K.) Limited | United Kingdom |
| Dow Jones Business Portal Company, Inc. | United States of America |
| Dow Jones Canada, Inc. | Canada |
| Dow Jones Cash Management, LLC | United States of America |
| Dow Jones Consulting (Shanghai) Limited | China |
| Dow Jones Consulting India Private Limited | India |
| Dow Jones Distribution Co. (Asia), Inc. | United States of America |
| Dow Jones Distribution Malaysia SDN BHD | Malaysia |
| Dow Jones Financial Publishing Corp. | United States of America |
| Dow Jones Hedge Fund Indexes, Inc. | United States of America |
| Dow Jones Information Services International (HK) Ltd. | Hong Kong |
| Dow Jones International Advertising & Marketing Services, Inc. | United States of America |
| Dow Jones International GMBH | Germany |
| Dow Jones International Ltd. | United Kingdom |
| Dow Jones Investment Holding Mauritius Limited | Mauritius |
| Dow Jones Italia SRL | Italy |
| Dow Jones NBV Bulgaria EOOD | Bulgaria |
| Dow Jones Nederland BV | Netherlands |
| Dow Jones News GmbH | Germany |
| Dow Jones Newswires Holdings, Inc. | United States of America |
| Dow Jones Printing Company (Asia), Inc. | United States of America |
| Dow Jones Publishing Company (Asia), Inc. | United States of America |
| Dow Jones Publishing Company (Europe), Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 10**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| Dow Jones Services Limited | United Kingdom |
| Dow Jones Southern Holding Company, Inc. | United States of America |
| Dow Jones Ventures V, Inc. | United States of America |
| Dow Jones Ventures VII, Inc. | United States of America |
| Dow Jones, L.P. | United States of America |
| eFinancialNews Holdings Limited | United Kingdom |
| eFinancialNews Inc. | United States of America |
| eFinancialNews Limited | United Kingdom |
| Factiva (Australia) Pty Limited | Australia |
| Factiva (France) S.A.R.L. | France |
| Factiva (Hong Kong) Limited | Hong Kong |
| Factiva (Singapore) Pte. Ltd. | Singapore |
| Factiva Business Information (Spain), S.L. | Spain |
| Factiva Finance LLC | United States of America |
| Factiva Limited | United Kingdom |
| Factiva LLC | United States of America |
| Factiva News Services (Proprietary) Limited | South Africa |
| Factiva, Inc. | United States of America |
| Generate Canada ULC | Canada |
| Generate, Inc. | United States of America |
| Hulbert Financial Digest, Inc. | United States of America |
| Kronberger Verlags GmbH | Germany |
| London Financial News Publishing Limited | United Kingdom |
| MarketWatch, Inc. | United States of America |
| National Delivery Service, Inc. | United States of America |
| Review Publishing Company Limited | Hong Kong |
| The Wall Street Journal Europe Holding, Inc. | United States of America |
| VentureOne Corporation | United States of America |
| Wall Street Journal Europe, SPRL | Belgium |
| Wall Street Journal India Publishing Private Limited | India |
| **OTTAWAY NEWSPAPERS, INC. (n/k/a DOW JONES LOCAL MEDIA GROUP, INC.)** | United States of America |
| DJLMG Pennsylvania Holdings, Inc. | United States of America |
| DJLMG Pennsylvania Management, Inc. | United States of America |
| Dow Jones LMG Massachusetts, Inc. | United States of America |
| Dow Jones LMG National Publishing, Inc. | United States of America |
| Dow Jones LMG Pennsylvania, L.P. | United States of America |
| Dow Jones LMG Stockton, Inc. | United States of America |
| Inquirer and Mirror, Inc. | United States of America |
| Seacoast Newspapers, Inc. | United States of America |
| The Mail Tribune, Inc. | United States of America |
| The Nickel of Medford, Inc. | United States of America |
| **STAR GROUP LIMITED** | Cayman Islands |
| 21st Century Holdings Limited | Hong Kong |
| Acetic Investments Ltd | Mauritius |
| All Satellite Broadcasting Company Limited | British Virgin Islands |
| All Satellite T.V. Equipment Company Limited | Hong Kong |
| Anurak Investments Ltd | Mauritius |

Bloomberg Law®

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 11
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Asia Productions Limited | Mauritius |
| Asian Broadcasting FZ-LLC | United Arab Emirates |
| Asian Cable Systems Private Limited | Mauritius |
| Asian Music Corporation Limited | British Virgin Islands |
| Asianet Communications Limited | India |
| Broadcast Middle East FZ-LLC | United Arab Emirates |
| Buzzer Investments Ltd. | Mauritius |
| Cable Technology Asia Corporation | Philippines |
| Carlton Hall Ltd | Malaysia |
| Channel [V] Thailand Limited | Thailand |
| Channel V Music Networks Limited Partnership | Hong Kong |
| Content & Media Services Sdn Bhd | Malaysia |
| Crombie International Ltd | Mauritius |
| Digital Star Company Limited | Cayman Islands |
| Digiwave Infrastructure and Services Private Limited | India |
| Dimples Investments Limited | British Virgin Islands |
| Fast Plus Limited | British Virgin Islands |
| Fieldmouse Production, Inc. | United States of America |
| Fortune Star Entertainment (HK) Limited | Hong Kong |
| Fortune Star Entertainment (UK) Limited | United Kingdom |
| Fortune Star Entertainment Limited | British Virgin Islands |
| Fox International Productions (HK) Limited | Hong Kong |
| Global Cricket Corporation Pte Limited | Singapore |
| Gold Movies Private Limited | India |
| Good Respond Limited | British Virgin Islands |
| Greenwich Investments Limited | Hong Kong |
| Hong Kong DTV Company Limited | Hong Kong |
| Ideareach Limited | British Virgin Islands |
| Indian Region Broadcasting Limited | Hong Kong |
| Indya Interactive Services Private Limited | India |
| Kushmore Profits Limited | British Virgin Islands |
| Live Wire Programme Trading Company Private Limited | India |
| Mandarin-Media Assets Limited | British Virgin Islands |
| Media Assets (Cayman) Limited | Cayman Islands |
| Media Consultancy YH | Korea, Republic of |
| Middle East Broadcasting Limited | Bermuda |
| Mulberry Investments Ltd | Mauritius |
| Network Digital Distribution Services FZ-LLC | United Arab Emirates |
| New Found International Limited | British Virgin Islands |
| News Corporation (China) Limited | Hong Kong |
| News PD Investments (BVI) Limited | British Virgin Islands |
| One Entertainment Network Private Limited | India |
| Pine Hill Investments Private Ltd | Mauritius |
| PPV Movies & Content Private Limited | India |
| Precision Components Private Limited | India |
| Promised Result Limited | British Virgin Islands |
| Quazar Investments (Mauritius) Limited | Mauritius |
| Riddle Investments Ltd | Mauritius |
| Satellite Television Asian Region Limited | Hong Kong |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 12
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| SGL Entertainment Limited | British Virgin Islands |
| Sky Hill Enterprises Limited | Hong Kong |
| Spanish Investments Ltd | Mauritius |
| Star (China) Limited | British Virgin Islands |
| Star (China) Ltd | China |
| Star (Indonesia) Investment Limited | British Virgin Islands |
| Star (Middle East) Limited | British Virgin Islands |
| Star (Taiwan) Limited | British Virgin Islands |
| Star Alfaro Ltd. | Cayman Islands |
| Star Asia Region FZ-LLC | United Arab Emirates |
| Star Asian Movies Limited | British Virgin Islands |
| Star CJ Home Shopping Company Limited | Mauritius |
| Star Daroca Ltd. | Cayman Islands |
| Star EKCS Cable Holding Company Limited | Cayman Islands |
| Star Encryption Networks Limited | Cayman Islands |
| Star Entertainment Media Private Limited | India |
| STAR Group Regional (Thailand) Ltd | Thailand |
| STAR HS Ltd | Mauritius |
| Star India Private Limited | India |
| Star Indiaproperties Investment Limited | British Virgin Islands |
| STAR International Holding (Thailand) Co., Ltd. | Thailand |
| Star International Movies Limited | British Virgin Islands |
| Star International Networks Private Limited | India |
| Star ISP Ltd | Mauritius |
| Star Motilla Ltd. | Cayman Islands |
| Star News Broadcasting Limited | British Virgin Islands |
| Star Regional (SEA) Pte. Ltd | Singapore |
| Star SBIL Investment Limited | British Virgin Islands |
| Star Television Advertising Limited | British Virgin Islands |
| Star Television Asia Limited | British Virgin Islands |
| Star Television Entertainment Limited | British Virgin Islands |
| Star Television News Limited | British Virgin Islands |
| Star Television Oriental Limited | British Virgin Islands |
| Star Television Productions Limited | British Virgin Islands |
| Star Television Technical Services Limited | British Virgin Islands |
| Star TV (Nominees) Limited | Hong Kong |
| Star TV Filmed Entertainment (HK) Limited | Hong Kong |
| Star TV Filmed Entertainment Limited | British Virgin Islands |
| Star Zafra Ltd. | Cayman Islands |
| STARTV ATC Holding Limited | British Virgin Islands |
| STARTV.COM (BVI) Limited | British Virgin Islands |
| STARTV.COM Holdings Limited | Bermuda |
| Starvision Hong Kong Limited | Hong Kong |
| Success Echo Limited | British Virgin Islands |
| SVJ Holding Limited | Mauritius |
| The News Corporation Limited Japan | Japan |
| Touch Tele Content (India) Private Limited | India |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 13**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| V Business (Thai) Limited | Thailand |
| V Music & Interactive Channels India Private Limited | India |
| vDotcom (Thailand) Company Limited | Thailand |
| Vdotcom Holdings Limited | Hong Kong |
| VIJAY Television Private Limited | India |
| Xing Kong Chuan Mei Group Co., Ltd | British Virgin Islands |
| Yarraton Limited | British Virgin Islands |
| **NEWS CORP EUROPE, INC.** | United States of America |
| A/S Latvijas Neatkariga Televizija | Latvia |
| Alliance Yapim Ltd | Turkey |
| Balkan News Corporation EAD | Bulgaria |
| Fox Televizija d.o.o. | Serbia, Republic of |
| Fox Televizija Montenegro d.o.o. | Montenegro, Republic of |
| Fox Televizija Plus d.o.o. | Serbia, Republic of |
| Huzur Radyo Televizyon AS | Turkey |
| Radiocompania C.J. OOD | Bulgaria |
| SIA TV Berlin | Latvia |
| SIA TV London | Latvia |
| SIA TV Riga | Latvia |
| Triada Communications EOOD | Bulgaria |
| TV Inwestycje Spolka Z Organiczona Odpowiedzialnoscia | Poland |
| **NEWS SECURITIES B.V.** | Netherlands |
| Channel [V] Netherlands No 1 B.V. | Netherlands |
| Channel [V] Netherlands No 2 B.V. | Netherlands |
| Creative Networks International ( the Netherlands) B. V. | Netherlands |
| F.I.M. International B.V. | Netherlands |
| Fox Dutch Mobile B.V. | Netherlands |
| Fox Dutch Mobile Holdings C. V. | Netherlands |
| International Global Networks B.V. | Netherlands |
| News Adelaide Holdings B.V. | Netherlands |
| News Netherlands B.V. | Netherlands |
| News Outdoor Middle East and Africa B.V. | Netherlands |
| News Out of Home C.V. | Netherlands |
| News Securitie B.V. | Netherlands |
| News Television B.V. | Netherlands |
| Satellite Television Asian Region B.V. | Netherlands |
| TV Europe B.V. | Netherlands |
| TV Romania B.V. | Netherlands |
| **NEWS OUT OF HOME B.V.** | Netherlands |
| "News Indoor", Ltd. | Russia |
| "OMS", Ltd. | Russia |
| A-Team EOOD | Bulgaria |
| Abudi-Nur Outdoor Advertising & Co | Israel |
| Advertising company "Stolitsa-M" CJSC | Russia |
| Agency Prima AD | Bulgaria |
| Aldril International Limited | British Virgin Islands |
| Anzh LLC | Russia |
| Atma-News LLC | Ukraine |
| Balsay Business SA | British Virgin Islands |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 14**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

**Bloomberg Law®**

| | |
|---|---|
| Barkot Finance Limited | Marshall Islands |
| Citylights Outdoor Media Sdn. Bhd. | Malaysia |
| Consult Systems Limited | British Virgin Islands |
| Display LLC | Russia |
| Dua Puluh Empat Tujuh PT | Indonesia |
| Easy Doc EOOD | Bulgaria |
| European Outdoor Company Inc | British Virgin Islands |
| Expomedia LLC | Russia |
| Fregat LLC | Russia |
| Golden Billboards Limited | Israel |
| Golden Eye Joint Venture Limited | Vietnam |
| Granton Enterprises Limited | Cyprus |
| Haura Media Raya PT | Indonesia |
| Impress Adv EOOD | Bulgaria |
| Insite Media PT | Indonesia |
| Joint Stock Company "Advertising Center of Moscow Region" | Russia |
| Joint Stock Company Avtobaza "Svyaz" | Russia |
| JSC Moscow City Advertising | Russia |
| Kiwi Services Limited | British Virgin Islands |
| Limited Liability Company "Almakor Underground" | Russia |
| Limited Liability Company "Krasnogorsk-Soyuz-Reklama" | Russia |
| Limited Liability Company "News Outdoor Rus" | Russia |
| Limited Liability Company "Outdoor Marketing" | Russia |
| Limited Liability Company "Publicity XXI" | Russia |
| Limited Liability Company "Rekart Media" | Russia |
| Limited Liability Company "APR City/TVD" | Russia |
| Limited Liability Company "Mars-Art" | Russia |
| Limited Liability Company "News Outdoor NN" | Russia |
| Limited Liability Company "SCREEN" (Ekran) | Russia |
| Limited Liability Company "Trinity Neon" | Russia |
| Limited Liability Company Primesite | Russia |
| LLC "Ediniy gorod-1" | Russia |
| LLC "North-West Factory" | Russia |
| LLC "PRESTIGE-SERVICE" | Russia |
| LLC Termotrans | Russia |
| Markani Line EOOD | Bulgaria |
| Media Inform LLC | Russia |
| Media Support Services Limited | British Virgin Islands |
| Mercury Outdoor Displays Limited | British Virgin Islands |
| News Out of Home GmbH | Austria |
| News Out Of Home India LTD | Mauritius |
| News Outdoor (Australia) Pty Ltd | Australia |
| News Outdoor (Thailand) Co Ltd | Thailand |
| News Outdoor Bulgaria EOOD | Bulgaria |
| News Outdoor BV | Netherlands |
| News Outdoor China Rail Pte. Ltd. | Singapore |
| News Outdoor Czech Republic sro | Czech Republic |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 15
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| News Outdoor India Private Ltd | India |
| News Outdoor Poland SZOO | Poland |
| News Outdoor Romania SRL | Romania |
| News Outdoor Singapore | Singapore |
| News Outdoor Southeast Asia Pte Ltd | Singapore |
| News Outdoor Ukraine | Ukraine |
| Nizhnovreklama LLC | Russia |
| Northern Outdoor Displays Limited | British Virgin Islands |
| Outdoor LLC | Russia |
| Outdoor Media Management LLC | Russia |
| Outdoor Systems Limited | British Virgin Islands |
| Primesite Limited | British Virgin Islands |
| RA Interreklama EOOD | Bulgaria |
| Rekart International Limited | British Virgin Islands |
| Rektime LLC | Russia |
| Rim NN LLC | Russia |
| Rosserv LLC | Russia |
| Saint Petersburg Advertising | Russia |
| Scrope Trade & Finance S.A. | British Virgin Islands |
| Senrose Finance Limited | British Virgin Islands |
| Solvex Limited | British Virgin Islands |
| Streetscape Media Sdn. Bhd | Malaysia |
| SV Outdoor | Ukraine |
| SV Technology | Ukraine |
| Tantum Inc | British Virgin Islands |
| Techno Stroy LLC | Russia |
| United Outdoor Holding Inc. | British Virgin Islands |
| Vector Design Associates Limited | Belize |
| Vivid Pink Limited | British Virgin Islands |
| Wild Plum Limited | British Virgin Islands |
| Youth Advertising Joint Stock Company | Vietnam |
| **SKY ITALIA S.R.L.** | Italy |
| Telecare S.r.l. | Italy |
| Telepiù S.r.l. | Italy |
| **FOX ENTERTAINMENT GROUP, INC.** | United States of America |
| 12 Men of Xmas Productions, Inc. | United States of America |
| 18 Street Productions, Inc. | United States of America |
| 19th Holdings Corporation | United States of America |
| 21st Century Fox Film Corporation | United States of America |
| 3 At The Goat Productions, LLC | United States of America |
| 880 Productions Limited | New Zealand |
| 99 Productions, Inc. | United States of America |
| A World of Productions, Inc. | United States of America |
| ACA2, Inc. | United States of America |
| AGY Service, Inc. | United States of America |
| Aldine Productions, LLC | United States of America |
| Alienator Films, Inc. | United States of America |
| America's Prince Productions Ltd. | Canada |
| America's Prince Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 16
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

**Bloomberg Law®**

| | |
|---|---|
| Angel Wings Productions, Inc. | United States of America |
| April Service, Inc. | United States of America |
| Aqua Films Pty Limited | Australia |
| ARC Holding, Ltd. | United States of America |
| Askmen.com Solutions Canada Inc. | Canada |
| Auction Media Ventures, LLC | United States of America |
| AVP2 Productions, Inc. | United States of America |
| Baby Network Limited | United Kingdom |
| Bachelor Productions, Inc. | United States of America |
| Baja Holdings, Inc. | United States of America |
| Bazmark Film II Pty Limited | Australia |
| Bazmark Film Pty Limited | Australia |
| Beach House Pictures Pte Limited | Singapore |
| Because He Can Productions, Inc. | United States of America |
| BEL PR Productions, LLC | United States of America |
| BEL US Productions, LLC | United States of America |
| Beliefnet, Inc. | United States of America |
| Bestmar Service, Inc. | United States of America |
| BHC Network Partner II, Inc. | United States of America |
| BHC Network Partner III, Inc. | United States of America |
| BHC Network Partner, Inc. | United States of America |
| BHC Properties, Inc. | United States of America |
| Big LouHouse Productions, L.L.C. | United States of America |
| Big LouMomma Investments, L.L.C. | United States of America |
| Big Ten Network Services, LLC | United States of America |
| Big Ten Network, LLC | United States of America |
| Blacktree Productions, LLC | United States of America |
| Blackus Productions, Inc. | United States of America |
| Blue Sky Studios, Inc. | United States of America |
| Bluebush Productions, LLC | United States of America |
| Camp Management Incorporated, S.A. | Dominican Republic |
| Can't Can't Productions, Inc. | United States of America |
| Cancat Productions Ltd. | Canada |
| Cannell Entertainment, Inc. | United States of America |
| CCI Television Productions, Inc. | United States of America |
| CCI Television, Inc. | United States of America |
| Centfox Film Ges.m.b.H | Austria |
| Channel Nature Limited | United Kingdom |
| Channel Network (UK) Limited | United Kingdom |
| Charing Cross Entertainment, Inc. | United States of America |
| Cheaper US Productions, Inc. | United States of America |
| Cheerleader Productions, Inc. | United States of America |
| Chuck B Productions Ltd. | Canada |
| Chuck B Productions, Inc. | United States of America |
| Cinemascope Products, Inc. | United States of America |
| Clearwater Entertainment, Inc. | United States of America |
| ClickDiario Network S.A. de CV | Mexico |

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| ClickDiario Networks S.A. | Guatemala |
| CNI U.S., Inc. | United States of America |
| Conspiracy Fish Productions, Inc. | United States of America |
| Cotton Cage Productions, Inc. | United States of America |
| Crash, LLC | United States of America |
| Crowned Productions, Inc. | United States of America |
| D.A.W. Productions, Inc. | United States of America |
| D3US Productions, Inc. | United States of America |
| Daisy Entertainment, Inc. | United States of America |
| Dark Films Pty Limited | Australia |
| DAS Productions, Inc. | United States of America |
| DAT Productions, Inc. | United States of America |
| Dave Productions, Inc. | United States of America |
| Day John Died Productions, Inc. | United States of America |
| DD4C Productions Ltd. | Canada |
| DD4U Productions, Inc. | United States of America |
| De Luxe Laboratories Film Storage, Inc. | United States of America |
| Deal Done Productions, Inc. | United States of America |
| Deliberate Intent, Inc. | United States of America |
| DESS Service, Inc. | United States of America |
| Dice Productions, Inc. | United States of America |
| Diehar Service, Inc. | United States of America |
| Digital Leaseholds, Inc. | United States of America |
| Digital Ventures S.R.L. | Argentina |
| DOAW Service, Inc. | United States of America |
| Dolittle 5 Productions Ltd. | Canada |
| Dolittle 5 US Productions, Inc. | United States of America |
| Done One Productions, Inc. | United States of America |
| Done Service, Inc. | United States of America |
| Dotfox Networks Limited | United Kingdom |
| Dozen Canada Productions Ltd. | Canada |
| Drag Service, Inc. | United States of America |
| Dragonball US Productions, Inc. | United States of America |
| Drive-In Cinemas Limited | Kenya |
| Duets Productions, Inc. | United States of America |
| Earth Canada Productions Ltd. | Canada |
| Earth US Productions, Inc. | United States of America |
| Elektra Productions, Inc. | United States of America |
| Elite Sports Limited | Gibraltar |
| Elling Productions, Inc. | United States of America |
| Elocom Mobile Entertainment GmbH | Germany |
| Emmett Street Films, Inc. | United States of America |
| End of Day Productions, Inc. | United States of America |
| Entretenimiento Práctico, S.R.L. | Argentina |
| Erag Service, Inc. | United States of America |
| Evergreen Television Production, Inc. | United States of America |
| F4 Productions, Inc. | United States of America |
| FA Productions, Inc. | United States of America |
| Fab Five Holdings LLC | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 18

**Bloomberg Law**

| | |
|---|---|
| Fab Five Investments LLC | United States of America |
| Fab Five Productions, LLC | United States of America |
| Family Forensics Productions, Inc. | United States of America |
| Family Productions, Inc. | United States of America |
| Fanfourtwo Productions, Inc. | United States of America |
| FBC Sub, Inc. | United States of America |
| Fever Pitch Productions, Inc. | United States of America |
| FF Productions Limited | Canada |
| FF Quebec Productions Ltd. | Canada |
| FIC Portugal, Lda. | Portugal |
| FIM Development Corporation | United States of America |
| Final Stretch Productions, Inc. | United States of America |
| First Down Publications, Inc. | United States of America |
| FLAC Worldwide L.L.C. | United States of America |
| Flashlight 21, Inc. | United States of America |
| Flekprod, LLC | United States of America |
| Flektor, Inc. | United States of America |
| FMD Germany Holdings GmbH | Germany |
| FMD Netherlands B.V. | Netherlands |
| FNB Ventures, LLC | United States of America |
| Footsteps Productions Ltd. | Canada |
| Footsteps Productions, Inc. | United States of America |
| Four Star Entertainment Corp. | United States of America |
| Four Star International, Inc. | United States of America |
| Fox 21, Inc. | United States of America |
| Fox Animation Los Angeles, Inc. | United States of America |
| Fox Animation Studios, Inc. | United States of America |
| Fox Atomic, Inc. | United States of America |
| Fox AU Productions, Inc. | United States of America |
| Fox Australia Investments Pty Limited | Australia |
| Fox Australia Pty Limited | Australia |
| Fox B10 Channel Partner, Inc. | United States of America |
| Fox Baseball Holdings, Inc. | United States of America |
| Fox Boston Land Holdings, Inc. | United States of America |
| Fox Boston Land LLC | United States of America |
| Fox Boston Seaport Land LLC | United States of America |
| Fox Broadcasting Company | United States of America |
| Fox Broadcasting India, Inc. | United States of America |
| Fox Broadcasting Sub, Inc. | United States of America |
| Fox BSB Holdco, Inc. | United States of America |
| Fox Cable Network Services, LLC | United States of America |
| Fox Cable Networks, Inc. | United States of America |
| Fox Cable Ventures, Inc. | United States of America |
| Fox Center Productions, Inc. | United States of America |
| Fox Channels (India) Private Limited | India |
| Fox Channels Colombia Ltda. | Colombia |
| Fox Channels France SAA | France |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 19
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Fox Channels Japan, Inc. | United States of America |
| Fox Channels Venezuela, S.R.L. | Venezuela |
| Fox Circle Productions, Inc. | United States of America |
| Fox College Sports, Inc. | United States of America |
| Fox Daytime Prods., Inc. | United States of America |
| Fox Development Group, Inc. | United States of America |
| Fox Digital Enterprises, Inc. | United States of America |
| Fox Dome Holding Company, Inc. | United States of America |
| Fox East Productions, Inc. | United States of America |
| Fox Film de la Argentina S.A. | Argentina |
| Fox Film do Brasil Ltda. | Brazil |
| Fox Film Music Corporation | United States of America |
| Fox Filmed Entertainment Australia Pty Limited | Australia |
| Fox Global Holdings, Inc. | United States of America |
| Fox Home Entertainment Limited | United Kingdom |
| Fox Home Entertainment Worldwide L.L.C. | United States of America |
| Fox IFL Partner, Inc. | United States of America |
| Fox Interactive Limited | United Kingdom |
| Fox Interactive Media (Mauritius) Limited | Mauritius |
| Fox Interactive Media Argentina S.R.L. | Argentina |
| Fox Interactive Media Australia Pty Limited | Australia |
| Fox Interactive Media Brasil Internet Ltda. | Brazil |
| Fox Interactive Media Canada ULC | Canada |
| Fox Interactive Media Denmark ApS | Denmark |
| Fox Interactive Media Finland Oy | Finland |
| Fox Interactive Media France S.A.R.L. | France |
| Fox Interactive Media Germany GmbH | Germany |
| Fox Interactive Media Holdings Canada, Inc. | United States of America |
| Fox Interactive Media India Private Limited | India |
| Fox Interactive Media Italy SRL | Italy |
| Fox Interactive Media Korea YH | Korea, Republic of |
| Fox Interactive Media Mexico Services, S. de R.L. de C.V. | Mexico |
| Fox Interactive Media Mexico, S. de R.L. de C.V. | Mexico |
| Fox Interactive Media Netherlands B.V. | Netherlands |
| Fox Interactive Media New Zealand Limited | New Zealand |
| Fox Interactive Media Norway AS | Norway |
| Fox Interactive Media Poland Sp.zo.o | Poland |
| Fox Interactive Media Spain S.L. | Spain |
| Fox Interactive Media Sweden AB | Sweden |
| Fox Interactive Media, Inc. | United States of America |
| Fox Interactive, Inc. | United States of America |
| Fox Interamericana S.A. | Mexico |
| Fox International Channels (France) SAS | France |
| Fox International Channels (Japan) | Japan |
| Fox International Channels (UK) Limited | United Kingdom |
| Fox International Channels (US) Inc. | United States of America |
| Fox International Channels Bulgaria EOOD | Bulgaria |
| Fox International Channels España S.L. | Spain |
| Fox International Channels Europe Luxembourg S.a.r.l. | Luxembourg |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 20
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Fox International Channels Germany GmbH | Germany |
| Fox International Channels Italy S.r.l. | Italy |
| Fox International Channels Luxembourg S.a.r.l. | Luxembourg |
| Fox International Channels Middle East FZ-LLC | United Arab Emirates |
| Fox International Channels Poland Sp.zo.o. | Poland |
| Fox International Channels Switzerland GmbH | Switzerland |
| Fox International Channels Yapim Limited Sirketi | Turkey |
| Fox International Equity, Inc. | United States of America |
| Fox International Europe Luxembourg S.C.S. | Luxembourg |
| Fox International Productions, Inc. | United States of America |
| Fox International, Inc. | United States of America |
| Fox Island Productions, Inc. | United States of America |
| Fox Japan Movie Channels, Inc. | United States of America |
| Fox Lane Productions, Inc. | United States of America |
| Fox LAPTV Holdings, Inc. | United States of America |
| Fox LAPTV II, SC | Uruguay |
| Fox LAPTV L.L.C. | United States of America |
| Fox Late Night Productions, Inc. | United States of America |
| Fox Latin American Channel do Brasil Ltda. | Brazil |
| Fox Latin American Channel SRL | Argentina |
| Fox Latin American Channel, Inc. | United States of America |
| Fox Latin American Channels (Chile) Limitada | Chile |
| Fox Media Services Societe Anonyme | Greece |
| Fox Media Services, Inc. | United States of America |
| Fox Mobile Distribution (Thailand) Co., Ltd. | Thailand |
| Fox Mobile Distribution Asia Pacific Pte. Limited | Singapore |
| Fox Mobile Distribution Entretenimento do Brasil Ltda. | Brazil |
| Fox Mobile Distribution España, S.L. | Spain |
| Fox Mobile Distribution GmbH | Germany |
| Fox Mobile Distribution Netherlands B.V. | Netherlands |
| Fox Mobile Distribution, Inc. | United States of America |
| Fox Mobile Distribution, LLC | United States of America |
| Fox Mobile Entertainment, Inc. | United States of America |
| Fox Mobile Group, Inc. | United States of America |
| Fox Mobile Holdings GmbH & Co. KG | Germany |
| Fox Mobile Holdings, LLC | United States of America |
| Fox Mobile Studios, LLC | United States of America |
| Fox Moore Park Pty Limited | Australia |
| Fox Motion Picture Venture No. 1, Inc. | United States of America |
| Fox Movie Channel, Inc. | United States of America |
| Fox Movietonews, Inc. | United States of America |
| Fox Music, Inc. | United States of America |
| Fox Net, Inc. | United States of America |
| Fox Networks Group, Inc. | United States of America |
| Fox News International, Inc. | United States of America |
| Fox News Network, LLC | United States of America |
| Fox News Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 21
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| Fox News Service, Inc. | United States of America |
| Fox Nitetime Prods., Inc. | United States of America |
| Fox Optco, LLC | United States of America |
| Fox Partnership Investment Pty Limited | Australia |
| Fox Pay-Per-View Services, Inc. | United States of America |
| Fox Production Services Pty Limited | Australia |
| Fox Québec Productions Ltd. | Canada |
| Fox Reality Channel, Inc. | United States of America |
| Fox Records, Inc. | United States of America |
| Fox Searchlab, Inc. | United States of America |
| Fox Searchlight (UK) Limited | United Kingdom |
| Fox Searchlight Pictures, Inc. | United States of America |
| Fox Services, Inc. | United States of America |
| Fox Soccer Channel, LLC | United States of America |
| Fox Software, Inc. | United States of America |
| Fox Sports Arena, LLC | United States of America |
| Fox Sports Baseball Holdings, Inc. | United States of America |
| Fox Sports Interactive Media, LLC | United States of America |
| Fox Sports International B.V. | Netherlands |
| Fox Sports International Distribution Limited | Cayman Islands |
| Fox Sports International, Inc. | United States of America |
| Fox Sports Middle East Ltd. | Cayman Islands |
| Fox Sports Net Arizona, LLC | United States of America |
| Fox Sports Net Bay Area Holdings, LLC | United States of America |
| Fox Sports Net Canada Holdings, LLC | United States of America |
| Fox Sports Net Chicago Holdings, LLC | United States of America |
| Fox Sports Net Detroit, LLC | United States of America |
| Fox Sports Net Distribution, LLC | United States of America |
| Fox Sports Net Florida, Inc. | United States of America |
| Fox Sports Net National Ad Sales Holdings II, LLC | United States of America |
| Fox Sports Net National Ad Sales Holdings, LLC | United States of America |
| Fox Sports Net North, LLC | United States of America |
| Fox Sports Net Ohio, LLC | United States of America |
| Fox Sports Net Pacific Holdings, Inc. | United States of America |
| Fox Sports Net West 2, LLC | United States of America |
| Fox Sports Net West, LLC | United States of America |
| Fox Sports Net, Inc. | United States of America |
| Fox Sports Productions, Inc. | United States of America |
| Fox Sports U.S. Distribution LLC | United States of America |
| Fox Sports World Middle East, LLC | United States of America |
| Fox Square Productions (Canada), Inc. | United States of America |
| Fox Square Productions, Inc. | United States of America |
| Fox Stations Sales, Inc. | United States of America |
| Fox Studios Australia Pty Limited | Australia |
| Fox Telco Holdings Ltd. | Cayman Islands |
| Fox Television Animation, Inc. | United States of America |
| Fox Television Group S. de R.L. de C.V. | Mexico |
| Fox Television Holdings, Inc. | United States of America |
| Fox Television Stations, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 22
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

**Bloomberg Law**

| | |
|---|---|
| Fox Television Studios Australia Pty Limited | Australia |
| Fox Television Studios France | France |
| Fox Television Studios India Private Limited | India |
| Fox Television Studios Productions, Inc. | United States of America |
| Fox Television Studios, Inc. | United States of America |
| Fox Toma 1, LLC | United States of America |
| Fox Toronto Productions Ltd. | Canada |
| Fox Town Holdco, Inc. | United States of America |
| Fox Transactional TV, Inc. | United States of America |
| Fox Tunes, Inc. | United States of America |
| Fox UK Productions Limited | United Kingdom |
| Fox Unit Investment Pty Limited | Australia |
| Fox US Dutch Holdings, LLC | United States of America |
| Fox US Productions 1, Inc. | United States of America |
| Fox US Productions 2, Inc. | United States of America |
| Fox US Productions 3, Inc. | United States of America |
| Fox US Productions 4, Inc. | United States of America |
| Fox US Productions 5, Inc. | United States of America |
| Fox West Pictures, Inc. | United States of America |
| Fox World Enterprises, Inc. | United States of America |
| Fox World Productions, Inc. | United States of America |
| Fox World UK Limited | United Kingdom |
| Fox World Ventures Holland, Inc. | United States of America |
| Fox Worldwide Telecommunications L.L.C. | United States of America |
| Fox Worldwide Television L.L.C. | United States of America |
| Fox Worldwide Theatrical L.L.C. | United States of America |
| Fox-BRV Southern Sports Holdings, LLC | United States of America |
| Fox-Hulu Holdings, Inc. | United States of America |
| Fox-NGC (International) Holdings, Inc. | United States of America |
| Fox-NGC (US) Holdings, Inc. | United States of America |
| Fox/UTV Holdings, Inc. | United States of America |
| Foxfilmes Limitada | Portugal |
| FOXLAB, INC. | United States of America |
| Foxstar Productions, Inc. | United States of America |
| Foxtor Productions Ltd. | Canada |
| Foxvan Productions Ltd. | Canada |
| Foxvideo International Distribution, Inc. | United States of America |
| FoxVideo Limited | United Kingdom |
| Foxview, Inc. | United States of America |
| Foxwatch Productions, Inc. | United States of America |
| Fredco Property Holdings, Inc. | United States of America |
| FRSM Holdings, Inc. | United States of America |
| FRT Productions, Inc. | United States of America |
| FS Australia LLC | United States of America |
| FSI SPV, Inc. | United States of America |
| FSN Southern Holdings, Inc. | United States of America |
| FSO Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 23
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| FTS Boston, Inc. | United States of America |
| FTS Investments, Inc. | United States of America |
| FTS Philadelphia, Inc. | United States of America |
| Fuel TV, Inc. | United States of America |
| Future Service, Inc. | United States of America |
| Fuzzy Puppet Productions, LLC | United States of America |
| FV Productions Ltd. | Canada |
| FVC Productions, Inc. | United States of America |
| FVU Productions Ltd. | Canada |
| FWA Productions, Inc. | United States of America |
| FX Networks, LLC | United States of America |
| FXT Productions Ltd. | Canada |
| Galaxy Way Finance Company, Inc. | United States of America |
| Galaxy Way Productions, Inc. | United States of America |
| GameSpy Industries, Inc. | United States of America |
| Gar 2 Service, Inc. | United States of America |
| Garfield US Productions, Inc. | United States of America |
| GATV Productions, Inc. | United States of America |
| Geek Productions, Inc. | United States of America |
| Gen Production Service, Inc. | United States of America |
| Genesis Video Entertainment, Inc. | United States of America |
| Georgetown Productions, Inc. | United States of America |
| Giant Bowling Pin Productions, Inc. | United States of America |
| Glen Avenue Films, Inc. | United States of America |
| Glimpse of Hell Productions, Inc. | United States of America |
| Global Media Content LLC | United States of America |
| Gold Bid Limited | Mauritius |
| Gold Key Entertainment, Inc. | United States of America |
| Gone Fission, Inc. | United States of America |
| Good Ghouls, Inc. | United States of America |
| Greenleaves Productions, Inc. | United States of America |
| Gum Tree Productions Pty Limited | Australia |
| Harmon Cove Productions, Inc. | United States of America |
| Harsh Realm US Prodco, Inc. | United States of America |
| Heavenly Kingdom Films, Inc. | United States of America |
| HEC Holdco, Inc. | United States of America |
| Hedifam SRL | Argentina |
| Highgate Pictures, Inc. | United States of America |
| Highgate Productions, Inc. | United States of America |
| Hispano Foxfilm S.A.E. | Spain |
| Hornrim Productions, Inc. | United States of America |
| Hot Zone Productions, Inc. | United States of America |
| HP Integration, Inc. | United States of America |
| Human Animals Productions, Inc. | United States of America |
| Hurt Bert Productions, Inc. | United States of America |
| IGN Entertainment, Inc. | United States of America |
| iLove GmbH | Germany |
| ILY Service, Inc. | United States of America |
| IncFusion Corporation | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 24**

**Bloomberg Law**®

| | |
|---|---|
| Incine Distribuidora Cinematografica S.L. | Spain |
| Inked Productions, Inc. | United States of America |
| Intermix Holdings LLC | United States of America |
| Intermix Media, Inc. | United States of America |
| Intermix Network, LLC | United States of America |
| Interrogation Productions, Inc. | United States of America |
| Inversoa Walcosol SRL | Argentina |
| InZearch S.R.L. | Argentina |
| ISP Transponder LLC | United States of America |
| Jamba Digital Entertainment Beteiligungs GmbH | Germany |
| Jamba Digital Holdings GmbH & Co. KG | Germany |
| Jamba Mobilnye Razvlecheniya | Russia |
| Jamba Netherlands Mobile Holdings GP BV | Netherlands |
| Jamba! B.V. | Netherlands |
| John US Productions, Inc. | United States of America |
| Joyride US Productions, Inc. | United States of America |
| JR Canada Productions Ltd. | Canada |
| Just Wright Films, Inc. | United States of America |
| K-Ville Holdings LLC | United States of America |
| K-Ville Investments LLC | United States of America |
| K-Ville Productions LLC | United States of America |
| KCOP Television, Inc. | United States of America |
| KNSD License, Inc. | United States of America |
| Kronenberg Chronicles, Inc. | United States of America |
| kSolo, Inc. | United States of America |
| L.C. Holding Corp. | United States of America |
| LAPTV A Corporation | United States of America |
| LAPTV B Corporation | United States of America |
| LAPTV LLC | United States of America |
| Larchmont Productions, Inc. | United States of America |
| Latin America Finance Company, Inc. | Cayman Islands |
| Leap Off Productions, Inc. | United States of America |
| Learning Corporation of America | United States of America |
| Learning Corporation of America Films, Inc. | United States of America |
| Les Productions Fox-Europa S.A. | France |
| Lianella Productions, Inc. | United States of America |
| Liberty Productions, Inc. | United States of America |
| Library Holdings, Inc. | United States of America |
| Like Mike US Productions, Inc. | United States of America |
| Limited Liability Company "Fox International Holdings" | Russia |
| Limited Liability Company "Fox International Productions CIS" | Russia |
| Limited Liability Company "Twentieth Century Fox CIS" | Russia |
| Live Forever Productions, Inc. | United States of America |
| Looking Glass Studios LLC | United States of America |
| Looks At Productions, Inc. | United States of America |
| Lop Service, Inc. | United States of America |
| Lorena Medienagentur GmbH | Germany |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 25
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Low Life Holdings LLC | United States of America |
| Low Life Investments, L.L.C. | United States of America |
| Low Life Productions, L.L.C. | United States of America |
| Lunit Productions, Inc. | United States of America |
| Marone Service, Inc. | United States of America |
| Master Distribution Service, Inc. | United States of America |
| Max Service, Inc. | United States of America |
| Max US Productions, Inc. | United States of America |
| Meg-Max-Mart Productions, Inc. | United States of America |
| Millennium Canadian Productions East Ltd. | Canada |
| Millennium Canadian Productions Ltd. | Canada |
| Millennium US Prodco, Inc. | United States of America |
| Mirror Pictures Corporation | United States of America |
| Monet Lane Prods., Inc. | United States of America |
| Monty Two, Inc. | United States of America |
| Mooseport Productions, Inc. | United States of America |
| Mounty Productions Ltd. | Canada |
| Movietonews, Inc. | United States of America |
| Mr. Fantastic Ontario Productions Ltd. | Canada |
| MSA Telekomunikasyon Yayincilik Reklamcilik Sinema ve Muzik Eserleri Yapimciligi Sanayi ve Ticaret A.S. | Turkey |
| Muddy Water Enteainment, Inc. | United States of America |
| Museum Canada Productions Ltd. | Canada |
| Museum US Productions, Inc. | United States of America |
| MVP Video Productions, Inc. | United States of America |
| My First Friend Productions, Inc. | United States of America |
| MyNetworkTV, Inc. | United States of America |
| MyNT Prods., Inc. | United States of America |
| MySpace Limited Liability Company | Russia |
| MySpace Music, LLC | United States of America |
| MySpace Records, Inc. | United States of America |
| MySpace Russia, LLC | United States of America |
| MySpace, Inc. | United States of America |
| NA Property Holdings, Inc. | United States of America |
| National Advertising Partners | United States of America |
| National Sports Programming | United States of America |
| National Studios, Inc. | United States of America |
| Natural Blonde Films, Inc. | United States of America |
| Natural History New Zealand Limited | New Zealand |
| Netherlands Fox Film Corporation B.V. | Netherlands |
| Netherlands Mobile Holdings CV | Netherlands |
| Nevelet Service, Inc. | United States of America |
| New World Administration | United States of America |
| New World Animation, Ltd. | United States of America |
| New World Communications Group Incorporated | United States of America |
| New World Communications of Atlanta, Inc. | United States of America |
| New World Communications of Detroit, Inc. | United States of America |
| New World Communications of Tampa, Inc. | United States of America |
| New World Entertainment, Ltd. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 26

Bloomberg Law

| | |
|---|---|
| New World Pictures, Ltd. | United States of America |
| New World Television Incorporated | United States of America |
| New World Television Productions, Inc. | United States of America |
| New World Television Programming | United States of America |
| New World Video | United States of America |
| New World/Genesis Distribution | United States of America |
| Newincco 631 Limited | United Kingdom |
| News From The Edge, Inc. | United States of America |
| News Germany Holding GmbH | Germany |
| News Preferred Finance, Inc. | United States of America |
| News-USDTV Holdings, Inc. | United States of America |
| Next Speed Hosting, LLC | United States of America |
| NF Productions, Inc. | United States of America |
| NGC (Netherlands) B.V. | Netherlands |
| NGC International (UK) Limited | United Kingdom |
| NGC Israel Limited Partnership | Israel |
| NGC Network (Australia) Pty Limited | Australia |
| NGC Network (India) Private Limited | India |
| NGC Network (Mauritius) Holding Ltd. | Mauritius |
| NGC Network Asia, LLC | United States of America |
| NGC Network Cayman Company Limited | Cayman Islands |
| NGC Network Europe, LLC | United States of America |
| NGC Network International, LLC | United States of America |
| NGC Network Korea Company Ltd. | Korea, Republic of |
| NGC Network Latin America, LLC | United States of America |
| NGC Network US, LLC | United States of America |
| NGC Overseas Holdings Limited | United Kingdom |
| NGC Productions Singapore Pte. Ltd. | Singapore |
| NGC UK Holdings Company Limited | United Kingdom |
| NGC UK Partnership | United Kingdom |
| NGCI Canada, Inc. | United States of America |
| Night Service, Inc. | United States of America |
| Norgould Inc. | United States of America |
| North Plains, LLC | United States of America |
| Northgate Productions, Inc. | United States of America |
| Notmax Service, Inc. | United States of America |
| Notor Service, Inc. | United States of America |
| NW Communications of Austin, Inc. | United States of America |
| NW Communications of Phoenix, Inc. | United States of America |
| NW Communications of San Diego, Inc. | United States of America |
| NW Communications of Texas, Inc. | United States of America |
| NW Management Incorporated | United States of America |
| NW Programs Incorporated | United States of America |
| NWC Acquisition Corporation | United States of America |
| NWC Holdings Corporation | United States of America |
| NWC Intermediate Holdings Corporation | United States of America |
| NWC Management Corporation | United States of America |
| NWC Sub I Holdings Corporation | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 27
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| NWC Sub II Holdings Corporation | United States of America |
| NWCG Holdings Corporation | United States of America |
| NWE Holdings Corporation | United States of America |
| NWE Sub I Incorporated | United States of America |
| NWTV Intermediate Holdings Corporation | United States of America |
| Ojom GmbH | Germany |
| Operadora de Servicios CDN SA | Guatemala |
| Opt-in Group, LLC | United States of America |
| Oregon Television, Inc. | United States of America |
| Pacific 2.1 Entertainment Group, Inc. | United States of America |
| Palange Productions, Inc. | United States of America |
| Pamco International, Inc. | United States of America |
| Panoramic Productions, Inc. | United States of America |
| Partial Access Productions, Inc. | United States of America |
| Peer Steer LLC | United States of America |
| Perja Service, Inc. | United States of America |
| Photobucket.com, Inc. | United States of America |
| Pico Films, Inc. | United States of America |
| Pinelands Broadcasting, Inc. | United States of America |
| Popular Productions, Inc. | United States of America |
| Predator Planet Films, Inc. | United States of America |
| Presentation Productions, Inc. | United States of America |
| President Video Limited | United Kingdom |
| Prime Network LLC | United States of America |
| Prime Time Media, Inc. | United States of America |
| Prison Break 2005-A, LLC | United States of America |
| Prison Break 2005-B, LLC | United States of America |
| Publication Collections Inc. | United States of America |
| PuntoFox Networks (BVI), Corp. | British Virgin Islands |
| Purpleleaf Productions, LLC | United States of America |
| Quickfast, Inc. | United States of America |
| R U The Girl Productions, Inc. | United States of America |
| Race Productions, Inc. | United States of America |
| Raekwon Productions, Inc. | United States of America |
| Rags Productions, Inc. | United States of America |
| Ramon Service, Inc. | United States of America |
| Ray Tracing Films, Inc. | United States of America |
| Real Estate TV Limited | United Kingdom |
| Redemption Productions, Inc. | United States of America |
| Redweed Productions, LLC | United States of America |
| Reef Dog Productions, Inc. | United States of America |
| Responsebase Marketing, LLC | United States of America |
| Reunite Productions, Inc. | United States of America |
| Rewind Music, Inc. | United States of America |
| Rites of Passion, Inc. | United States of America |
| Say It Isn't So Productions, Inc. | United States of America |
| SC Productions, Inc. | United States of America |
| SCB Industry, LLC | United States of America |
| Schrodinger's Cat Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 28
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| SCI Sub I Incorporated | United States of America |
| SCI Subsidiary Corporation | United States of America |
| Scout Media, Inc. | United States of America |
| Scout Publishing, LLC | United States of America |
| Scout.com, LLC | United States of America |
| SCPI, Inc. | United States of America |
| Second Night Service, Inc. | United States of America |
| Seedling Productions, LLC | United States of America |
| Sentinel US Productions, Inc. | United States of America |
| Shadows Productions Limited | United Kingdom |
| Shoot The Horse Productions, Inc. | United States of America |
| Sidereus Technologies, Inc. | United States of America |
| Sin Eater Productions, Inc. | United States of America |
| Skyscraper Productions, Inc. | United States of America |
| Slingshot Holdings, Inc. | United States of America |
| Slingshot Labs Manager, LLC | United States of America |
| Slingshot Labs, Inc. | United States of America |
| Slingshot Labs, LLC | United States of America |
| Small Cages Productions, Inc. | United States of America |
| SOB Productions, Inc. | United States of America |
| Soundecode s.r.l. | Italy |
| Spectacle Productions, Inc. | United States of America |
| Speed Channel, Inc. | United States of America |
| SPL Global LLC | United States of America |
| Sports Geniuses, Inc. | United States of America |
| Sports Holding Inc. | United States of America |
| Sports One, LLC | United States of America |
| SportSouth Network II, LLC | United States of America |
| SportSouth Network, LLC | United States of America |
| Springwood Productions, Inc. | United States of America |
| Sprocket Music, Inc. | United States of America |
| Stars Avenue Productions, Inc. | United States of America |
| STF Productions, Inc. | United States of America |
| Stopher Productions Ltd. | Canada |
| Stopher Productions, Inc. | United States of America |
| Strange World Productions, Inc. | United States of America |
| Strategic Data Corp. | United States of America |
| Strike-A-Match Productions, Inc. | United States of America |
| Sun UK Service, Inc. | United States of America |
| Sunlease Films, Inc. | United States of America |
| Sunningdale Holdings, LLC | United States of America |
| Sunshine Network, Inc. | United States of America |
| Surgery Productions, Inc. | United States of America |
| TCF Canadian TV Enterprises, Inc. | United States of America |
| TCF Digital Holdings, Inc. | United States of America |
| TCF Distributing, Inc. | United States of America |
| TCF Eastern Europe, Inc. | United States of America |
| TCF Harsh Realm Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 29**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| TCF Hungary Film Rights Exploitation Limited Liability Company | Hungary |
| TCF International Productions, Inc. | United States of America |
| TCF Music Publishing, Inc. | United States of America |
| TCF Speed II Productions, Inc. | United States of America |
| TCF Vancouver Productions Ltd. | Canada |
| TCFTV Canadian Productions, Inc. | United States of America |
| TCFTV Canadian Services, Inc. | United States of America |
| TCFTV CanPro II Inc. | Canada |
| TCFTV CanPro III Ltd. | Canada |
| TCFTV CanPro, Inc. | United States of America |
| TCFTV US Prodco #1, Inc. | United States of America |
| TCFTV US Prodco #10, Inc. | United States of America |
| TCFTV US Prodco #11, Inc. | United States of America |
| TCFTV US Prodco #12, Inc. | United States of America |
| TCFTV US Prodco #13, Inc. | United States of America |
| TCFTV US Prodco #2, Inc. | United States of America |
| TCFTV US Prodco #3, Inc. | United States of America |
| TCFTV US Prodco #4, Inc. | United States of America |
| TCFTV US Prodco #5, Inc. | United States of America |
| TCFTV US Prodco #6, Inc. | United States of America |
| TCFTV US Prodco #7, Inc. | United States of America |
| TCFTV US Prodco #8, Inc. | United States of America |
| TCFTV US Prodco #9, Inc. | United States of America |
| TCFTV Van II Services Ltd. | Canada |
| TCFTV Van Services Ltd. | Canada |
| TCFTV Worldwide Productions, Inc. | United States of America |
| Telecolombia S.A. | Colombia |
| The Barn Productions, Inc. | United States of America |
| The British Movietonews Limited | United Kingdom |
| The Colony Productions, Inc. | United States of America |
| The Crying Box Productions Ltd. | Canada |
| The Fox Interactive Store, Inc. | United States of America |
| The Fox Store, Inc. | United States of America |
| The Greenblatt Janollari Studio, Inc. | United States of America |
| The Test Productions, Inc. | United States of America |
| The Union Italy s.r.l. | Italy |
| Three Sticks Productions, Inc. | United States of America |
| Tooth US Productions, Inc. | United States of America |
| Tournament of Greats, Inc. | United States of America |
| Transient Films, Inc. | United States of America |
| Trash Productions, Inc. | United States of America |
| Triple G Productions Ltd. | Canada |
| Triple G Productions, Inc. | United States of America |
| Troublecan Productions Ltd. | Canada |
| TV DocChannel UK Ltd. | United Kingdom |
| TVF II Productions, Inc. | United States of America |
| TVF Productions, Inc. | United States of America |
| TVM Productions, Inc. | United States of America |
| Twelve Mile Road Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 30**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

| | |
|---|---|
| Twentieth Century Fox BD+, LLC | United States of America |
| Twentieth Century Fox Canada Limited | Canada |
| Twentieth Century Fox Chile, Inc. | United States of America |
| Twentieth Century Fox Distributing Corporation | United States of America |
| Twentieth Century Fox Film (East) Private Limited | Singapore |
| Twentieth Century Fox Film (Malaya) Sendirian Berhad | Malaysia |
| Twentieth Century Fox Film Belge S.A. | Belgium |
| Twentieth Century Fox Film Company (Export) Limited | United Kingdom |
| Twentieth Century Fox Film Company Limited | United Kingdom |
| Twentieth Century Fox Film Corporation | United States of America |
| Twentieth Century Fox Film Corporation (Australia) Pty Limited | Australia |
| Twentieth Century Fox Film Corporation, Betriebsgesellschaft fur die Schweiz | Switzerland |
| Twentieth Century Fox Film de Mexico S.A. | Mexico |
| Twentieth Century Fox Film Distributors Pty Limited | Australia |
| Twentieth Century Fox Film Netherlands B.V. | Netherlands |
| Twentieth Century Fox Films, S.A. | Panama |
| Twentieth Century Fox France, Inc. | United States of America |
| Twentieth Century Fox Holding (Mauritius) Limited | Mauritius |
| Twentieth Century Fox Home Entertainment AB | Sweden |
| Twentieth Century Fox Home Entertainment Australia Pty Limited | Australia |
| Twentieth Century Fox Home Entertainment BV | Netherlands |
| Twentieth Century Fox Home Entertainment Canada Limited | Canada |
| Twentieth Century Fox Home Entertainment Espana, S.A. | Spain |
| Twentieth Century Fox Home Entertainment France S.A. | France |
| Twentieth Century Fox Home Entertainment Germany GmbH | Germany |
| Twentieth Century Fox Home Entertainment International Corporation | United States of America |
| Twentieth Century Fox Home Entertainment Italia S.r.l. | Italy |
| Twentieth Century Fox Home Entertainment Japan K.K. | Japan |
| Twentieth Century Fox Home Entertainment Limited | United Kingdom |
| Twentieth Century Fox Home Entertainment LLC | United States of America |
| Twentieth Century Fox Home Entertainment Mexico S.A. de C.V. | Mexico |
| Twentieth Century Fox Home Entertainment Middle East, Inc. | United States of America |
| Twentieth Century Fox Home Entertainment South Pacific Pty Limited | Australia |
| Twentieth Century Fox Import Corporation | United States of America |
| Twentieth Century Fox Inc., U.S.A. | United States of America |
| Twentieth Century Fox India, Inc. | United States of America |
| Twentieth Century Fox Inter-America, Inc. | United States of America |
| Twentieth Century Fox International Corporation | United States of America |
| Twentieth Century Fox International Limited | United Kingdom |
| Twentieth Century Fox International Telecommunications Distribution, Inc. | United States of America |
| Twentieth Century Fox International Television Distribution, Inc. | United States of America |
| Twentieth Century Fox International Television, Inc. | United States of America |
| Twentieth Century Fox International Theatrical Distribution, Inc. | United States of America |
| Twentieth Century Fox Italy S.p.A. Inc. | Italy |
| Twentieth Century Fox Italy S.p.A., Inc. | United States of America |
| Twentieth Century Fox Japan, Inc. | United States of America |
| Twentieth Century Fox Korea, Inc. | Korea, Republic of |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 31
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Twentieth Century Fox Latin America Theatrical, Inc. | Cayman Islands |
| Twentieth Century Fox Licensing & Merchandising Limited | United Kingdom |
| Twentieth Century Fox Media, Inc. | United States of America |
| Twentieth Century Fox Merchandise Store, Inc. | United States of America |
| Twentieth Century Fox Norway AS | Norway |
| Twentieth Century Fox of Germany GmbH | Germany |
| Twentieth Century Fox Pakistan, Inc. | United States of America |
| Twentieth Century Fox Pay Television (Australia) Pty Limited | Australia |
| Twentieth Century Fox Peruana S.A. | Peru |
| Twentieth Century Fox Philippines, Inc. | Philippines |
| Twentieth Century Fox Productions Limited | United Kingdom |
| Twentieth Century Fox Studio Club | United States of America |
| Twentieth Century Fox Telecommunications International, Inc. | United States of America |
| Twentieth Century Fox Television Limited | United Kingdom |
| Twentieth Century Fox Thailand, Inc. | United States of America |
| Twentieth Century Fox Titanic Productions, Inc. | United States of America |
| Twentieth Century Fox Trinidad Limited | Trinidad and Tobago |
| Twentieth Century Fox Worldwide Productions, Inc. | United States of America |
| Twentieth Century Fox, Puerto Rico Inc. | United States of America |
| Twentieth Century Fox, Sweden Aktiebolaget | Sweden |
| Twentieth Television, Inc. | United States of America |
| Twenty-First Century Film Corporation | United States of America |
| Twenty-First Century Fox Corporation | United States of America |
| Twenty-First Century Fox Film Company Limited | United Kingdom |
| Twenty-First Century Fox Italy S.r.l. | Italy |
| Twenty-First Century Fox Mexico, S.A. de C.V. | Mexico |
| Twenty-First Century Fox Productions, Inc. | United States of America |
| Twenty-First Century Fox Varieties, Inc. | United States of America |
| Two Cents Inc. | United States of America |
| TX Productions, Inc. | United States of America |
| Under Pilot 07 Productions, Inc. | United States of America |
| United Entertainment Group, Inc. | United States of America |
| United Television Sales, Inc. | United States of America |
| Unmatched Service, Inc. | United States of America |
| Upstairs Canada Productions Ltd. | Canada |
| Upstairs US Productions, Inc. | United States of America |
| Used Service, Inc. | United States of America |
| USFlicka Productions, Inc. | United States of America |
| USLaws, Inc. | United States of America |
| USSand Productions, Inc. | United States of America |
| USSun Productions, Inc. | United States of America |
| UST Productions, Inc. | United States of America |
| utarget Limited | United Kingdom |
| Utilisima LLC | United States of America |
| UTV of Baltimore, Inc. | United States of America |
| UTV of Orlando, Inc. | United States of America |
| UTV of San Francisco, Inc. | United States of America |
| Valley Glen Entertainment, Inc. | United States of America |
| Van Ness Films, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 32

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 12, 2009. Period date: Jun 30, 2009. Corporate Filing

| | |
|---|---|
| Venue Merchandising, Inc. | United States of America |
| Verde River Productions, Inc. | United States of America |
| Very Imaginative Pictures, Inc. | United States of America |
| Virgin Booty Productions, Inc. | United States of America |
| Voyage S.A.S. | France |
| WAGA License, Inc. | United States of America |
| Watercooler Productions, Inc. | United States of America |
| WBRC and WGHP Television Corporation | United States of America |
| Wedron Silica Company | United States of America |
| West End Circle Studios, Inc. | United States of America |
| Westgate Productions, Inc. | United States of America |
| WFXT, Inc. | United States of America |
| WhatIfSports.com, Inc. | United States of America |
| Wilder s.r.l. | Italy |
| Wolf Service, Inc. | United States of America |
| Wolg Productions, Inc. | United States of America |
| Wolverine Films Pty Limited | Australia |
| World War III Productions, Inc. | United States of America |
| Woz Productions Limited | New Zealand |
| Wrong Turn Productions, Inc. | United States of America |
| Wrongturn 3 Productions, Inc. | United States of America |
| WWOR-TV, Inc. | United States of America |
| X-F Productions, Inc. | United States of America |
| X3US Productions, Inc. | United States of America |
| XM2 Productions, Inc. | United States of America |
| XM3 Service, Inc. | United States of America |
| Zonatel SAFI | Uruguay |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 33**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRN7T5C001

Bloomberg Law®

# Exhibit 4

Exhibits
**Table of Contents**

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, DC 20549

# FORM 10-K

ANNUAL REPORT
PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

(Mark One)

x  **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the fiscal year ended June 30, 2010

or

¨  **TRANSITION REPORT PURSUANT TO SECTION 13 or 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from          to

Commission file number 001-32352

# NEWS CORPORATION
(Exact Name of Registrant as Specified in its Charter)

| | |
|---|---|
| **Delaware** | **26-0075658** |
| (State or Other Jurisdiction of Incorporation or Organization) | (I.R.S. Employer Identification No.) |

| | |
|---|---|
| **1211 Avenue of the Americas, New York, New York** | **10036** |
| (Address of Principal Executive Offices) | (Zip Code) |

Registrant's telephone number, including area code (212) 852-7000

Securities registered pursuant to Section 12(b) of the Act:

| Title of Each Class | Name of Each Exchange On Which Registered |
|---|---|
| Class A Common Stock, par value $0.01 per share | The NASDAQ Global Select Market |
| Class B Common Stock, par value $0.01 per share | The NASDAQ Global Select Market |

**Securities registered pursuant to Section 12(g) of the Act:**
**None**
(Title of class)

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service
View at Bloomberg Law   // PAGE 1

Table of Contents

## EXHIBIT INDEX

| Number | Description |
|--------|-------------|
| 2.1 | Share Exchange Agreement, dated December 22, 2006, by and between News Corporation and Liberty Media Corporation. (Incorporated by reference to Exhibit 2.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on December 26, 2006.) |
| 2.2 | Tax Matters Agreement, dated December 22, 2006, by and between News Corporation and Liberty Media Corporation. (Incorporated by reference to Exhibit 2.2 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on December 26, 2006.) |
| 2.3 | Agreement and Plan of Merger, by and among Dow Jones & Company, Inc., News Corporation, Ruby Newco LLC and Diamond Merger Sub Corporation, dated as of July 31, 2007. (Incorporated by reference to Exhibit 2.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 1, 2007.) |
| 3.1 | Restated Certificate of Incorporation of News Corporation. (Incorporated by reference to Exhibit 3.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on October 17, 2008.) |
| 3.2 | Amended and Restated By-Laws of News Corporation. * |
| 4.1 | Specimen Certificate for Shares of Class A Common Stock of News Corporation. (Incorporated by reference to Exhibit 4.1 to the Current Report of News Corporation on Form 8-K (File No. 000-51022) filed with the Securities and Exchange Commission on November 12, 2004.) |
| 4.2 | Specimen Certificate for Shares of Class B Common Stock of News Corporation. (Incorporated by reference to Exhibit 4.2 to the Current Report of News Corporation on Form 8-K (File No. 000-51022) filed with the Securities and Exchange Commission on November 12, 2004.) |
| 4.3 | Indenture, dated as of February 28, 2001, by and among News America Incorporated, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.1 to the Registration Statement of The News Corporation Limited on Form F-3 (Registration No. 333-13556) filed with the Securities and Exchange Commission on May 25, 2001.) |
| 4.4 | First Supplemental Indenture, dated as of June 27, 2003, by and among News America Incorporated, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option™ Notes due February 28, 2021. (Incorporated by reference to Exhibit 4.29 to the Annual Report of Fox Entertainment Group, Inc. on Form 10-K (File No. 1-14595) filed with the Securities and Exchange Commission for the fiscal year ended June 30, 2003.) |
| 4.5 | Second Supplemental Indenture, dated as of November 12, 2004, by and among News America Incorporated, News Corporation, The News Corporation Limited, the other Guarantors named therein and The Bank of New York, as Trustee, with respect to the Liquid Yield Option™ Notes |

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

View at Bloomberg Law

Bloomberg Law®

**Table of Contents**

| Number | Description |
|---|---|
| 10.15 | Amended and Restated Employment Agreement, dated as of November 20, 2008, between News America Incorporated and Roger Ailes. (Incorporated by reference to Exhibit 10.1 to the Quarterly Report of News Corporation on Form 10-Q (File No. 001-32352) filed with the Securities and Exchange Commission on February 6, 2009.) ± |
| 10.16 | Employment Agreement, dated as of July 1, 2009, by and between News America Incorporated and Chase Carey. (Incorporated by reference to Exhibit 10.1 to the Quarterly Report of News Corporation on Form 10-Q (File No. 001-32352) filed with the Securities and Exchange Commission on November 5, 2009.) ± |
| 10.17 | Stipulation of Settlement, dated April 12, 2006. (Incorporated by reference to Exhibit 10.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on April 13, 2006.) |
| 10.18 | Credit Agreement, dated as of May 23, 2007, among News America Incorporated, News Corporation and the initial lenders named therein, Citibank, N.A. as administrative agent, JPMorgan Chase Bank, N.A., as syndication agent, Citigroup Global Markets Inc. and J.P. Morgan Securities Inc. as joint lead arrangers and joint bookrunners. (Incorporated by reference to Exhibit 10.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on May 29, 2007.) |
| 10.19 | Voting and Support Agreement, by and among News Corporation and the signatory stockholders thereto, dated as of July 31, 2007. (Incorporated by reference to Exhibit 10.1 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 1, 2007.) |
| 10.20 | Form of Agreement, by and among Dow Jones & Company, Inc., News Corporation and the Special Committee. (Incorporated by reference to Exhibit 10.2 to the Current Report of News Corporation on Form 8-K (File No. 001-32352) filed with the Securities and Exchange Commission on August 1, 2007.) |
| 12.1 | Ratio of Earnings to Fixed Charges. * |
| 21 | List of Subsidiaries.  * |
| 23.1 | Consent of Ernst & Young LLP regarding News Corporation. * |
| 31.1 | Chairman and Chief Executive Officer Certification required by Rules 13a-14 and 15d-14 under the Securities Exchange Act of 1934, as amended. * |
| 31.2 | Chief Financial Officer Certification required by Rules 13a-14 and 15d-14 under the Securities Exchange Act of 1934, as amended. * |
| 32.1 | Certification of Chairman and Chief Executive Officer and Chief Financial Officer pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of Sarbanes Oxley Act of 2002. * |

\*    Filed herewith.

±    Management contract or compensatory plan or arrangement.

© 2013 Bloomberg Finance L.P. All rights reserved. Terms of Service

Bloomberg Law®
View at Bloomberg Law  // PAGE 320

NEWS CORP
**Form 10-K - EX-21, LIST OF SUBSIDIARIES filed on Aug 06, 2010 16:00:54**

<u>Exhibits</u>

Exhibit 21

| | |
|---|---|
| **NEWS LIMITED** | Australia |
| 3MMedia Pty. Limited | Australia |
| A.C.N. 000 024 028 Pty. Limited | Australia |
| A.C.N. 105 222 026 Pty. Limited | Australia |
| A.N. Investments Pty. Limited | Australia |
| Advertiser Newspapers Pty. Limited | Australia |
| Advertiser-News Weekend Publishing Company Pty. Limited | Australia |
| Allied Press Limited | Papua New Guinea |
| Altowin S.A. | Belgium |
| atHome Group S.A. | Luxembourg |
| atHome International S.A. | Luxembourg |
| Australian Local Search Pty. Limited | Australia |
| AWKO Pty. Limited | Australia |
| Ayr Newspapers Pty. Limited | Australia |
| Brisbane Broncos Ltd | Australia |
| Cairns Digital Media Pty Ltd | Australia |
| Careerone Services Pty. Limited | Australia |
| Carlholt (A.C.T.) Pty. Limited | Australia |
| Carlholt Holdings Pty. Limited | Australia |
| Carlholt Investments Australia Pty. Limited | Australia |
| Carlholt Investments Pty. Limited | Australia |
| Carlholt Nominees Pty. Limited | Australia |
| casa.it Srl | Italy |
| Central Coast Publications Pty. Limited | Australia |
| Chesterland Pty. Limited | Australia |
| Computer Paper Pty. Limited | Australia |
| Courier Newspaper Holdings Pty Limited | Australia |
| Courier Newspaper Management Holdings Pty Limited | Australia |
| Courier Newspaper Operations Pty Ltd | Australia |
| Courier Newspaper Quest Pty Ltd | Australia |
| Cumberland Printers Pty. Limited | Australia |
| Davies Brothers Pty. Limited | Australia |
| Double Bay Newspapers Pty Ltd | Australia |
| Dragons Prow Pty Limited | Australia |
| Duvir Holdings Pty. Limited | Australia |
| EP Securities Pty. Limited | Australia |
| F.T.H. Properties Limited | Fiji |
| Fiji Times Limited | Fiji |
| Geelong Advertiser (Holdings) Pty. Limited | Australia |
| Geelong Newspapers Pty. Limited | Australia |
| General Newspapers Pty Ltd | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see <u>bloomberglaw.com</u> // PAGE 1
Document Link: <u>http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001</u>

| | |
|---|---|
| Get Price Pty Ltd | Australia |
| Gold Coast Publications Pty. Limited | Australia |
| HomeGuru Pty Ltd. | Australia |
| Hub Online Global Pty. Ltd | Australia |
| HWT (N.S.W.) Pty. Limited | Australia |
| IPKO Pty. Limited | Australia |
| Karlholt Australia Pty. Limited | Australia |
| Karlholt Pty. Limited | Australia |
| Leader Associated Newspapers Pty. Limited | Australia |
| Leader Media Group Pty. Limited | Australia |
| League Merchandising Pty. Limited | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 2**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Learning Seat Pty. Ltd. | Australia |
| Leteno Pty. Limited | Australia |
| Local Search Technologies Limited | Ireland |
| Lower Burdekin Newspaper Company Pty. Limited | Australia |
| Melbourne Storm Rugby League Club Limited | Australia |
| Messenger Press Proprietary Limited | Australia |
| Mirror Newspapers Pty. Limited | Australia |
| Moshtix Pty Ltd | Australia |
| N.Q.N. Investments Pty. Limited | Australia |
| NAH Finance Pty Limited | Australia |
| National Rugby League Investments Pty. Limited | Australia |
| Nationwide News Pty. Limited | Australia |
| Nationwide Newspapers Pty. Limited | Australia |
| New Upstairs Productions Limited | New Zealand |
| News (NAPI) Pty. Limited | Australia |
| News Australia Holdings Pty. Limited | Australia |
| News Australia Investments Pty Limited | Australia |
| News Classifieds Network (NCN) Pty. Limited | Australia |
| News Data Security Products Limited | Hong Kong |
| News Digital Media Pty Limited | Australia |
| News Finance (HK) Limited | Hong Kong |
| News Finance Pty. | Australia |
| News Group Holdings Pty. Limited | Australia |
| News Holdings Pty Limited | Australia |
| News Magazines Operations Pty. Limited | Australia |
| News Magazines Pty. Limited | Australia |
| News Pay TV Pty. Limited | Australia |
| News Printing Limited | Hong Kong |
| News Publishers Holdings Pty. Limited | Australia |
| News Publishers Investments Pty. Limited | Australia |
| News QP Holdings Pty Limited | Australia |
| News Sports Programming Pty. Limited | Australia |
| News TV Magazines Pty. Limited | Australia |
| News U.S. Holdings Pty. Limited | Australia |
| Nine To Five (Aust) Pty Limited | Australia |
| Nine To Five (Holdings) Pty Limited | Australia |
| NL/HIA JV Pty Limited | Australia |
| Pacific Publications (Fiji) Limited | Fiji |
| Pay TV Management Pty Limited | Australia |
| Perth Print Pty. Limited | Australia |
| Point Out Productions Pty Ltd | Australia |
| Post Courier Limited | Papua New Guinea |
| Primedia Limited | Hong Kong |
| Property Look Pty Limited | Australia |
| Property.com.au Pty Ltd | Australia |
| QP Developments Pty. Limited | Australia |
| QP Finance Pty. Limited | Australia |
| QP Investments Pty. Limited | Australia |
| QP Ventures Pty. Limited | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com / PAGE 3

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Queensland Newspapers Pty. Limited | Australia |
| Queensland Press Pty. Limited | Australia |
| Quest Media Holdings Pty. Limited | Australia |
| REA Group Hong Kong Ltd | Hong Kong |
| REA Group Ltd | Australia |

Bloomberg Law®

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 4
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| REA Italia Srl | Italy |
| Realestate.com.au Financial Services Pty Ltd | Australia |
| Realestate.com.au Pty Ltd | Australia |
| Rugby International Pty. Limited | Australia |
| SmartSource Marketing Limited | New Zealand |
| SmartSource Marketing Pty. Limited | Australia |
| South Pacific Post Pty Ltd | Papua New Guinea |
| Square Foot Limited | Hong Kong |
| SRC Holdings Limited | Cayman Islands |
| Standard Newspapers Pty. Limited | Australia |
| Star LLC Australia Pty. Limited | Australia |
| Suburban Publications Pty Limited | Australia |
| Sunshine Coast Publishing Pty Ltd | Australia |
| Super League Pty. Limited | Australia |
| Tejeku Pty. Limited | Australia |
| Telegraph Investment Australia Pty. Limited | Australia |
| Telegraph Investment Co Pty. Limited | Australia |
| Television Broadcasters Investments Pty. Ltd. | Australia |
| Terrace Investments Pty. Limited | Australia |
| The Cairns Post Proprietary Limited | Australia |
| The Courier-Mail Children's Fund Pty. Limited | Australia |
| The Geelong Advertiser Pty. Limited | Australia |
| The Herald and Weekly Times Pty. Limited | Australia |
| The North Queensland Newspaper Company Pty. Limited | Australia |
| Times Publications Holdings Pty Limited | Australia |
| United Media Pty. Limited | Australia |
| Valimanda Pty. Limited | Australia |
| Web Effect Int. Pty. Limited | Australia |
| Wespre Pty. Limited | Australia |
| Winston Investments Pty. Limited | Australia |
| **NEWSCORP INVESTMENTS** | United Kingdom |
| Admacroft Limited | United Kingdom |
| Canterpath Investments Limited | United Kingdom |
| Canterpath Limited | United Kingdom |
| Convoys Limited | United Kingdom |
| Convoys Pension Trustees Limited | United Kingdom |
| epartners UK Management Limited | United Kingdom |
| Eric Bemrose Limited | United Kingdom |
| Festival Records International Limited | United Kingdom |
| Fox Interactive Media UK Limited | United Kingdom |
| KIP Limited | United Kingdom |
| Lyntress Limited | United Kingdom |
| Milkround Holdings Limited | United Kingdom |
| Milkround Limited | United Kingdom |
| Milkround OnLine Ltd. | United Kingdom |
| Milkround.com Limited | United Kingdom |
| News (UK) Limited | United Kingdom |
| News 2026 Limited | United Kingdom |
| News 3003 Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 5
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

Bloomberg Law®

| | |
|---|---|
| News 7007 Limited | United Kingdom |
| News Collins Holdings Limited | United Kingdom |
| News Collins Limited | United Kingdom |
| News Group Newspapers Limited | United Kingdom |
| News International (Advertisements) Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 6
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| News International Advertisements (Ireland) Limited | United Kingdom |
| News International Associated Services Limited | United Kingdom |
| News International Distribution Limited | United Kingdom |
| News International Holdings | United Kingdom |
| News International Limited | United Kingdom |
| News International Newspapers (Ireland) Limited | United Kingdom |
| News International Newspapers (Knowsley) Limited | United Kingdom |
| News International Newspapers (Scotland) Limited | United Kingdom |
| News International Newspapers Limited | United Kingdom |
| News International Pension Trustees Limited | United Kingdom |
| News International Publishers Limited | United Kingdom |
| News International Supply Company Limited | United Kingdom |
| News International Television Investment Company Limited | United Kingdom |
| News Investments U.K. Limited | United States of America |
| News Magazines Plus Limited | United Kingdom |
| News Network Limited | United Kingdom |
| News of the World Limited | United Kingdom |
| News Offset Limited | United Kingdom |
| News Outdoor Limited | United Kingdom |
| News Printers Assets Limited | United Kingdom |
| News Printers Group Limited | United Kingdom |
| News Printers Southern Limited | United Kingdom |
| News Promotions Limited | United Kingdom |
| News Property One Limited | United Kingdom |
| News Property Three Limited | United Kingdom |
| News Property Two Limited | United Kingdom |
| News Retail Services Limited | United Kingdom |
| News Telemedia Europe Limited | United Kingdom |
| News Times Holdings Limited | United Kingdom |
| News UK Nominees Limited | United Kingdom |
| Newscorp Finance Limited | Cayman Islands |
| Newscorp Preference Limited | Cayman Islands |
| Newsett Limited | United Kingdom |
| Newsprinters (Broxbourne) Limited | United Kingdom |
| Newsprinters (Eurocentral) Limited | United Kingdom |
| Newsprinters (Knowsley) Limited | United Kingdom |
| Newsprinters Limited | United Kingdom |
| NGN Editorial Pension Trustees Limited | United Kingdom |
| NGN Executive Pension Trustees Limited | United Kingdom |
| NGN Staff Pension Plan Trustees Limited | United Kingdom |
| NI Direct Limited | United Kingdom |
| NI Free Newspapers Limited | United Kingdom |
| NI Radio Limited | United Kingdom |
| NI Recruitment Holdings Limited | United Kingdom |
| NI Syndication Limited | United Kingdom |
| Ordinto Investments | United Kingdom |
| Radio Productions London Limited | United Kingdom |
| Satellite Marketing & Advertising Limited | United Kingdom |
| Secondpost Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 7

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Secondpost.com Limited | United Kingdom |
| Sky Channel Limited | United Kingdom |
| Star Advertising Sales Limited | United Kingdom |
| The Sun Limited | United Kingdom |
| The Sunday Times Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 8

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| The Sunday Times Whisky Club Limited | United Kingdom |
| The Times Limited | United Kingdom |
| The Times Literary Supplement Limited | United Kingdom |
| Times Crosswords Limited | United Kingdom |
| Times Media Limited | United Kingdom |
| Times Newspapers Holdings Limited | United Kingdom |
| Times Newspapers Limited | United Kingdom |
| Times Newspapers Production Company Limited | United Kingdom |
| Tower Trustees Limited | United Kingdom |
| Virginia Two Limited | United Kingdom |
| WorKazoo Limited | United Kingdom |
| Worldwide Learning Limited | United Kingdom |
| **HARPERCOLLINS PUBLISHERS L.L.C.** | United States of America |
| Editora Harper & Row de Brazil Ltda. | Brazil |
| The Zondervan Corporation L.L.C. | United States of America |
| Vida Publishers L.L.C. | United States of America |
| Zondervan (republica Dominicana) S.A | Dominican Republic |
| **HARPERCOLLINS (UK)** | United Kingdom |
| BookArmy Limited | United Kingdom |
| Cobuild Limited | United Kingdom |
| Collins Bartholomew Limited | United Kingdom |
| Collins Desktop Publishing Limited | New Zealand |
| Dolphin Bookclub Limited | United Kingdom |
| Fourth Estate Limited | United Kingdom |
| George Allen & Unwin (Publishers) Limited | United Kingdom |
| HarperCollins Canada Limited | Canada |
| HarperCollins Investments (UK) Limited | United Kingdom |
| HarperCollins Publishers (Holdings) Pty. Limited | Australia |
| HarperCollins Publishers (New Zealand) Limited | New Zealand |
| HarperCollins Publishers Australia Pty. Limited | Australia |
| HarperCollins Publishers Holdings (New Zealand) | New Zealand |
| HarperCollins Publishers Limited | United Kingdom |
| HarperCollins Publishers Ltd | Canada |
| HarperCollins Publishers Pension Trustee Co. Limited | United Kingdom |
| Leckie & Leckie Limited | United Kingdom |
| Letts Educational Limited | United Kingdom |
| Marshall Pickering Holdings Limited | United Kingdom |
| Pollokshields Printing Services Limited | United Kingdom |
| Thorsons Publishers Limited | United Kingdom |
| Thorsons Publishing Group Limited | United Kingdom |
| Times Books Group Limited | United Kingdom |
| Times Books Limited | United Kingdom |
| Unwin Hyman Limited | United Kingdom |
| William Collins Holdings Limited | United Kingdom |
| William Collins International Limited | United Kingdom |
| William Collins Sons & Company Limited | United Kingdom |
| **NEWS PUBLISHING AUSTRALIA LIMITED** | United States of America |
| Alesia Holdings, Inc. | United States of America |
| American Sky Broadcasting L.L.C. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 9
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| ASkyB Holdings, Inc. | United States of America |
| Austair, Inc. | United States of America |
| Australian Finance Company Inc. | United States of America |
| Balkan News Finance, Inc. | United States of America |
| Benevolus Holdings LLC | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 10

| | |
|---|---|
| Broadsystem Incorporated | United States of America |
| Bronx Times Reporter, Inc. | United States of America |
| BSkyB Holdco, Inc. | United States of America |
| Carlholt Investments US Sub, Inc. | United States of America |
| CAVAN PUBLICATIONS INCORPORATED | United States of America |
| Courier-Life, Inc. | United States of America |
| DLO Corp. | United States of America |
| EFL Licensing, Inc. | United States of America |
| epartners limited | United States of America |
| epartners L.L.C. | United States of America |
| Evergreen Trading Company L.L.C. | United States of America |
| FEG Holdings, Inc. | United States of America |
| Fox Acquisition Sub, Inc. | United States of America |
| Fox Studios East, Inc. | United States of America |
| Fox TV 10 Holdings, Inc. | United States of America |
| Fox, Inc. | United States of America |
| Genuine Internet, Inc. | United States of America |
| HEIKO, L.L.C. | United States of America |
| Heritage Broadcasting Group, Inc. | United States of America |
| Heritage GP, Inc. | United States of America |
| Heritage Media L.L.C. | United States of America |
| Heritage Media Management, Inc. | United States of America |
| Heritage Media Services L.L.C. | United States of America |
| HMI Broadcasting Corporation | United States of America |
| Karlholt US Sub, Inc. | United States of America |
| KIHT, Inc. | United States of America |
| LJL Corp. | United States of America |
| Murdoch Publications Incorporated | United States of America |
| NAHI Real Estate Corporation | United States of America |
| NAI Media International Inc. | United States of America |
| NAPI G.P. Corp. | United States of America |
| NAPI-TVGOS, Inc. | United States of America |
| NAPI/WNS, Inc. | United States of America |
| NDS Holdco, Inc. | United States of America |
| New STAR US Holdings Subsidiary, LLC | United States of America |
| News Advertising Sales Incorporated | United States of America |
| News Air, Inc. | United States of America |
| News America DTH Leasing, Inc. | United States of America |
| News America Holdings Incorporated | United States of America |
| News America Incorporated | United States of America |
| News America Magazines, Inc. | United States of America |
| News America Marketing FSI L.L.C. | United States of America |
| News America Marketing In-Store L.L.C. | United States of America |
| News America Marketing In-Store Services L.L.C. | United States of America |
| News America Marketing Interactive L.L.C. | United States of America |
| News America Marketing Properties L.L.C. | United States of America |
| News America Publishing Incorporated | United States of America |
| News America Real Estate, Inc. | United States of America |
| News Asia Pacific Holdings Partnership | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 11
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| News Asia Pacific Investments Partnership | United States of America |
| News Boston Realty Corp. | United States of America |
| News Bulgaria LLC | United States of America |
| News Bulgaria Television, LLC | United States of America |
| News Cayman 2000 Limited | Cayman Islands |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 12

| | |
|---|---|
| News Cayman DTH (Mexico) Ltd. | Cayman Islands |
| News Cayman DTH Ltd. | Cayman Islands |
| News Cayman Holdings Limited | Cayman Islands |
| News Community Newspapers Holdings, Inc. | United States of America |
| NEWS CORP EUROPE, LLC | United States of America |
| News Corp Star US LLC | United States of America |
| News Corporation (Asia) Ltd. | United States of America |
| News Corporation Europe & Asia, Inc. | United States of America |
| News Corporation Insurance Company, Inc. | United States of America |
| News Corporation Subsidiary, Inc. | United States of America |
| News Croatia Inc. | United States of America |
| News Delaware Corporation | United States of America |
| News DTH Argentina Holdings, Inc. | United States of America |
| News Florida LLC | United States of America |
| News Group Realty Corporation | United States of America |
| News Group/Times Newspapers U.K., Inc. | United States of America |
| News In-Flight Network Company | United States of America |
| News Limited of Australia, Inc. | United States of America |
| News Luxembourg Finance S.à r.l. | Luxembourg |
| News Marketing Canada Corp. | Canada |
| News NAPI Holdings, Inc. | United States of America |
| News Romania Inc. | United States of America |
| News Rotana Holdings LLC | United States of America |
| News Sports Programming, Inc. | United States of America |
| News T Investments, Inc. | United States of America |
| News/P+ Holdings, Inc. | United States of America |
| Newscorp Cayman International Limited | Cayman Islands |
| NP 2 Inc. | United States of America |
| NYP Holdings, Inc. | United States of America |
| NYP Realty Corp. | United States of America |
| Omni Holdings, Inc. | United States of America |
| Queens Publishing Corp. | United States of America |
| Repaca, Inc. | United States of America |
| Ruby Newco LLC | United States of America |
| San Antonio Film Features, Inc. | United States of America |
| SGH Stream Sub, Inc. | United States of America |
| Sky Global Services, Inc. | United States of America |
| Sky Investments U.K., Inc. | United States of America |
| Smart Source Direct L.L.C. | United States of America |
| STAR CGS Holdings, LLC | United States of America |
| Star Sport GP, Inc. | United States of America |
| STAR US Holdings Subsidiary, LLC | United States of America |
| STAR US Holdings, Inc. | United States of America |
| Street Feed Holdings, Inc. | United States of America |
| Street Feed, LLC | United States of America |
| Supermarket Radio Network, Inc. | United States of America |
| TENC, Inc. | United States of America |
| The Express-News Corporation | United States of America |
| TI US Sub, Inc. | United States of America |

| | |
|---|---|
| WGH, Inc. | United States of America |
| WIL Music, Inc. | United States of America |
| World Printing Company, Inc. | United States of America |
| WVAI, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 14

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| **DOW JONES & COMPANY, INC.** | United States of America |
| Betten Financial News BV | Netherlands |
| DJBI, LLC | United States of America |
| Dow Jones & Company (Australia) PTY Limited | Australia |
| Dow Jones & Company (Schweiz) GMBH | Switzerland |
| Dow Jones & Company (Singapore) PTE Limited | Singapore |
| Dow Jones (Japan) K.K. | Japan |
| Dow Jones Advertising (Shanghai) Co. Limited | China |
| Dow Jones AER Company, Inc. | United States of America |
| Dow Jones Business Interactive (U.K.) Limited | United Kingdom |
| Dow Jones Canada, Inc. | Canada |
| Dow Jones Cash Management, LLC | United States of America |
| Dow Jones Consulting (Shanghai) Limited | China |
| Dow Jones Consulting India Private Limited | India |
| Dow Jones Distribution Co. (Asia), Inc. | United States of America |
| Dow Jones Distribution Malaysia SDN BHD | Malaysia |
| Dow Jones Haber Ajansi Anonim Sirketi | Turkey |
| Dow Jones Information Services International (HK) Ltd. | Hong Kong |
| Dow Jones International Advertising & Marketing Services, Inc. | United States of America |
| Dow Jones International GMBH | Germany |
| Dow Jones International Ltd. | United Kingdom |
| Dow Jones Investment Holding Mauritius Limited | Mauritius |
| Dow Jones Italia SRL | Italy |
| Dow Jones NBV Bulgaria EOOD | Bulgaria |
| Dow Jones Nederland BV | Netherlands |
| Dow Jones News GmbH | Germany |
| Dow Jones News Services (Proprietary) Limited | South Africa |
| Dow Jones Newswires Holdings, Inc. | United States of America |
| Dow Jones Printing Company (Asia), Inc. | United States of America |
| Dow Jones Publishing Company (Asia), Inc. | United States of America |
| Dow Jones Publishing Company (Europe), Inc. | United States of America |
| Dow Jones Services Limited | United Kingdom |
| Dow Jones Southern Holding Company, Inc. | United States of America |
| Dow Jones Trademark Holdings LLC | United States of America |
| Dow Jones Ventures V, Inc. | United States of America |
| Dow Jones Ventures VII, Inc. | United States of America |
| Dow Jones WSJA Philippines, Inc. | Philippines |
| Dow Jones, L.P. | United States of America |
| eFinancialNews Holdings Limited | United Kingdom |
| eFinancialNews Inc. | United States of America |
| eFinancialNews Limited | United Kingdom |
| Factiva (Australia) Pty Limited | Australia |
| Factiva (France) S.A.R.L. | France |
| Factiva (Hong Kong) Limited | Hong Kong |
| Factiva Business Information (Spain), S.L. | Spain |
| Factiva Finance LLC | United States of America |
| Factiva Limited | United Kingdom |
| Factiva LLC | United States of America |
| Factiva, Inc. | United States of America |

**Bloomberg Law**®   © 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 15
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Generate Canada ULC | Canada |
| Generate, Inc. | United States of America |
| Hulbert Financial Digest, Inc. | United States of America |
| MarketWatch, Inc. | United States of America |
| Review Publishing Company Limited | Hong Kong |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 16
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| The Wall Street Journal Europe Holding, Inc. | United States of America |
| VentureOne Corporation | United States of America |
| Wall Street Journal Europe, SPRL | Belgium |
| Wall Street Journal India Publishing Private Limited | India |
| WSJ Commerce Solutions, Inc. | United States of America |
| **DOW JONES LOCAL MEDIA GROUP, INC.** | United States of America |
| DJLMG Pennsylvania Holdings, Inc. | United States of America |
| DJLMG Pennsylvania Management, Inc. | United States of America |
| Dow Jones LMG Massachusetts, Inc. | United States of America |
| Dow Jones LMG National Publishing, Inc. | United States of America |
| Dow Jones LMG Pennsylvania, L.P. | United States of America |
| Dow Jones LMG Stockton, Inc. | United States of America |
| Seacoast Newspapers, Inc. | United States of America |
| The Inquirer and Mirror, Inc. | United States of America |
| The Mail Tribune, Inc. | United States of America |
| The Nickel of Medford, Inc. | United States of America |
| **STAR GROUP LIMITED** | Cayman Islands |
| 21st Century Holdings Limited | Hong Kong |
| Acetic Investments Ltd | Mauritius |
| All Satellite Broadcasting Company Limited | British Virgin Islands |
| All Satellite T.V. Equipment Company Limited | Hong Kong |
| Anurak Investments Ltd | Mauritius |
| Asia Productions Limited | Mauritius |
| Asian Cable Systems Private Limited | Mauritius |
| Asian Music Corporation Limited | British Virgin Islands |
| Asianet Communications Limited | Hong Kong |
| Buzzer Investments Ltd | Mauritius |
| Cable Technology Asia Corporation | Philippines |
| Carlton Hall Ltd | Malaysia |
| Channel V Music Networks Limited Partnership | Hong Kong |
| CMC - News Asia Holdings Limited | British Virgin Islands |
| Content & Media Services Sdn Bhd. | Malaysia |
| Crombie International Ltd | Mauritius |
| Digiwave Infrastructure and Services Private Limited | India |
| Fast Plus Limited | British Virgin Islands |
| Festival Books & Associates Limited | Hong Kong |
| Fortune Star Entertainment (HK) Limited | Hong Kong |
| Fortune Star Entertainment (UK) Limited | United Kingdom |
| Fortune Star Entertainment Limited | British Virgin Islands |
| FOX VENTURES KOREA YH | Korea, Republic of |
| Global Cricket Corporation PTE Limited | Singapore |
| Good Respond Limited | British Virgin Islands |
| Greenwich Investments Limited | Hong Kong |
| Hong Kong DTV Company Limited | Hong Kong |
| Indian Region Broadcasting Limited | Hong Kong |
| Indya.com Portal Private Limited | India |
| Kushmore Profits Limited | British Virgin Islands |
| Live Wire Programme Trading Company Private Limited | India |
| Media Assets (Cayman) Limited | Cayman Islands |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 17
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Mulberry Investments Ltd | Mauritius |
| Network Digital Distribution Services FZ-LLC | United Arab Emirates |
| News Corporation (China) Limited | Hong Kong |
| News PD Investments (BVI) Limited | British Virgin Islands |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 18
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Pine Hill Investments Private Ltd | Mauritius |
| PPV Movies & Content Private Limited | India |
| Precision Components Private Limited | India |
| Promised Result Limited | British Virgin Islands |
| Quazar Investments (Mauritius) Limited | Mauritius |
| Riddle Investments Ltd | Mauritius |
| Satellite Television Asian Region Limited | Hong Kong |
| SGL Entertainment Limited | British Virgin Islands |
| Sky Hill Enterprises Limited | Hong Kong |
| Spanish Investments Ltd | Mauritius |
| Star (China) Limited | British Virgin Islands |
| Star (China) Ltd | China |
| Star (Middle East) Limited | British Virgin Islands |
| Star (Taiwan) Limited | British Virgin Islands |
| Star CJ Home Shopping Company Limited | Mauritius |
| Star EKCS Cable Holding Company Limited | Cayman Islands |
| Star Entertainment Media Private Limited | India |
| STAR Group Regional (Thailand) Ltd | Thailand |
| STAR HS Ltd | Mauritius |
| Star India Private Limited | India |
| STAR International Holding (Thailand) Co., Ltd. | Thailand |
| Star International Movies Limited | British Virgin Islands |
| Star ISP Ltd | Mauritius |
| Star Middle East FZ-LLC | United Arab Emirates |
| Star News Broadcasting Limited | British Virgin Islands |
| Star Regional (SEA) Pte. Ltd | Singapore |
| Star SBIL Investment Limited | British Virgin Islands |
| Star Television Advertising Limited | British Virgin Islands |
| Star Television Asia Limited | British Virgin Islands |
| Star Television News Limited | British Virgin Islands |
| Star Television Oriental Limited | British Virgin Islands |
| Star Television Productions Limited | British Virgin Islands |
| Star Television Technical Services Limited | British Virgin Islands |
| Star TV (Nominees) Limited | Hong Kong |
| Star TV Filmed Entertainment (HK) Limited | Hong Kong |
| Star TV Filmed Entertainment Limited | British Virgin Islands |
| STARTV ATC Holding Limited | British Virgin Islands |
| STARTV.COM Holdings Limited | Bermuda |
| Starvision Hong Kong Limited | Hong Kong |
| SVJ Holding Limited | Mauritius |
| The News Corporation Limited Japan | Japan |
| Touch Tele Content (India) Private Limited | India |
| V Business (Thai) Limited | Thailand |
| vDotcom (Thailand) Company Limited | Thailand |
| Vdotcom Holdings Limited | Hong Kong |
| Vijay Television Private Limited | India |
| Xing Kong Chuan Mei Group Co., Ltd | British Virgin Islands |
| Yarraton Ltd | British Virgin Islands |
| **NEWS CORP EUROPE, INC.** | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 19
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Alliance Yapim Ltd | Turkey |
| Huzur Radyo Televizyon AS | Turkey |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 20
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| TV Inwestycje Spolka Z Organiczona Odpowiedzialnoscia | Poland |
| **NEWS SECURITIES B.V.** | Netherlands |
| Channel [V] Netherlands No 1 B.V. | Netherlands |
| Channel [V] Netherlands No 2 B.V. | Netherlands |
| Creative Networks International ( the Netherlands) B. V. | Netherlands |
| F.I.M. International B.V. | Netherlands |
| Fox Dutch Mobile B.V. | Netherlands |
| Fox Dutch Mobile Holdings C. V. | Netherlands |
| International Global Networks B.V. | Netherlands |
| News Adelaide Holdings B.V. | Netherlands |
| News Netherlands B.V. | Netherlands |
| News Out of Home C.V. | Netherlands |
| News Securitie B.V. | Netherlands |
| News Television B.V. | Netherlands |
| Satellite Television Asian Region B.V. | Netherlands |
| STAR India Holdings B. V. | Netherlands |
| TV Romania B.V. | Netherlands |
| **NEWS OUT OF HOME B.V.** | Netherlands |
| "News Indoor", Ltd. | Russia |
| "OMS", Ltd. | Russia |
| Anzh LLC | Russia |
| Atma-News LLC | Ukraine |
| Consult Systems Limited | British Virgin Islands |
| Display LLC | Russia |
| European Outdoor Company Inc | British Virgin Islands |
| Expomedia LLC | Russia |
| Fregat LLC | Russia |
| Joint Stock Company "Advertising Center of Moscow Region" | Russia |
| Joint Stock Company Avtobaza "Svyaz" | Russia |
| Kiwi Services Limited | British Virgin Islands |
| Limited Liability Company "Almakor Underground" | Russia |
| Limited Liability Company "Krasnogorsk-Soyuz-Reklama" | Russia |
| Limited Liability Company "News Outdoor Rus" | Russia |
| Limited Liability Company "Outdoor Marketing" | Russia |
| Limited Liability Company "Publicity XXI" | Russia |
| Limited Liability Company "Rekart Media" | Russia |
| Limited Liability Company "APR City/TVD" | Russia |
| Limited Liability Company "Mars-Art" | Russia |
| Limited Liability Company "News Outdoor NN" | Russia |
| Limited Liability Company "SCREEN" (Ekran) | Russia |
| Limited Liability Company "Trinity Neon" | Russia |
| Limited Liability Company Primesite | Russia |
| LLC "North-West Factory" | Russia |
| LLC "PRESTIGE-SERVICE" | Russia |
| LLC Termotrans | Russia |
| Media Inform LLC | Russia |
| Media Support Services Limited | British Virgin Islands |
| Mercury Outdoor Displays Limited | British Virgin Islands |
| News Out of Home GmbH | Austria |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 21**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

News Outdoor BV                                                                                          Netherlands

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 22
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| News Outdoor Czech Republic sro | Czech Republic |
| News Outdoor India Private Ltd | India |
| News Outdoor Poland SZOO | Poland |
| News Outdoor Romania SRL | Romania |
| News Outdoor Ukraine | Ukraine |
| Nizhnovreklama LLC | Russia |
| Northern Outdoor Displays Limited | British Virgin Islands |
| Outdoor LLC | Russia |
| Outdoor Media Management LLC | Russia |
| Outdoor Systems Limited | British Virgin Islands |
| Primesite Limited | British Virgin Islands |
| Rekart International Limited | British Virgin Islands |
| Rektime LLC | Russia |
| Rim NN LLC | Russia |
| Rosserv LLC | Russia |
| Scrope Trade & Finance S.A. | British Virgin Islands |
| Senrose Finance Limited | British Virgin Islands |
| Solvex Limited | British Virgin Islands |
| SV Outdoor | Ukraine |
| SV Technology | Ukraine |
| Tantum Inc | British Virgin Islands |
| Techno Stroy LLC | Russia |
| United Outdoor Holding Inc. | British Virgin Islands |
| Vector Design Associates Limited | Belize |
| Vivid Pink Limited | British Virgin Islands |
| Wild Plum Limited | British Virgin Islands |
| **SKY ITALIA S.R.L.** | Italy |
| Telecare S.r.l. | Italy |
| Telepiù S.r.l. | Italy |
| **FOX ENTERTAINMENT GROUP, INC.** | United States of America |
| 12 Men of Xmas Productions, Inc. | United States of America |
| 127 Service, Inc. | United States of America |
| 18 Street Productions, Inc. | United States of America |
| 19th Holdings Corporation | United States of America |
| 21st Century Fox Film Corporation | United States of America |
| 3 At The Goat Productions, LLC | United States of America |
| 880 Productions Limited | New Zealand |
| 99 Productions, Inc. | United States of America |
| A World of Productions, Inc. | United States of America |
| ACA2, Inc. | United States of America |
| AGY Service, Inc. | United States of America |
| Aldine Productions, LLC | United States of America |
| Alienator Films, Inc. | United States of America |
| America's Prince Productions Ltd. | Canada |
| America's Prince Productions, Inc. | United States of America |
| Angel Wings Productions, Inc. | United States of America |
| April Service, Inc. | United States of America |
| Aqua Films Pty Limited | Australia |
| ARC Holding, Ltd. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 23**

**Bloomberg Law**®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Askmen.com Solutions Canada Inc. | Canada |
| Auction Media Ventures, LLC | United States of America |
| AVP2 Productions, Inc. | United States of America |
| Baby Network Limited | United Kingdom |
| Bachelor Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 24
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Baja Holdings, Inc. | United States of America |
| Bazmark Film II Pty Limited | Australia |
| Bazmark Film Pty Limited | Australia |
| Beach House Pictures Pte Limited | Singapore |
| Because He Can Productions, Inc. | United States of America |
| BEL PR Productions, LLC | United States of America |
| BEL US Productions, LLC | United States of America |
| Bestmar Limited | United Kingdom |
| Bestmar Service, Inc. | United States of America |
| BHC Network Partner II, Inc. | United States of America |
| BHC Network Partner III, Inc. | United States of America |
| BHC Network Partner, Inc. | United States of America |
| BHC Properties, Inc. | United States of America |
| Big Ten Network Services, LLC | United States of America |
| Big Ten Network, LLC | United States of America |
| Bigyear Service, Inc. | United States of America |
| Blacktree Productions, LLC | United States of America |
| Blackus Productions, Inc. | United States of America |
| Blue Sky Studios, Inc. | United States of America |
| Bluebush Productions, LLC | United States of America |
| Camp Management Incorporated, S.A. | Dominican Republic |
| Can't Can't Productions, Inc. | United States of America |
| Cancat Productions Ltd. | Canada |
| Cannell Entertainment, Inc. | United States of America |
| CCI Television Productions, Inc. | United States of America |
| CCI Television, Inc. | United States of America |
| Centfox Film Ges.m.b.H | Austria |
| Channel Nature Limited | United Kingdom |
| Channel Network (UK) Limited | United Kingdom |
| Charing Cross Entertainment, Inc. | United States of America |
| Cheaper US Productions, Inc. | United States of America |
| Cheerleader Productions, Inc. | United States of America |
| Chuck B Productions Ltd. | Canada |
| Chuck B Productions, Inc. | United States of America |
| Cinemascope Products, Inc. | United States of America |
| Clearwater Entertainment, Inc. | United States of America |
| ClickDiario Network S.A. de CV | Mexico |
| ClickDiario Networks S.A. | Guatemala |
| CNI U.S., Inc. | United States of America |
| Conspiracy Fish Productions, Inc. | United States of America |
| Cotton Cage Productions, Inc. | United States of America |
| Crash, LLC | United States of America |
| Crota Service, Inc. | United States of America |
| Crowned Productions, Inc. | United States of America |
| D.A.W. Productions, Inc. | United States of America |
| D3US Productions, Inc. | United States of America |
| Daisy Entertainment, Inc. | United States of America |
| Dark Films Pty Limited | Australia |
| DAS Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 25

Bloomberg Law®

| | |
|---|---|
| DAT Productions, Inc. | United States of America |
| Dave Productions, Inc. | United States of America |
| Day John Died Productions, Inc. | United States of America |
| DD4C Productions Ltd. | Canada |
| DD4U Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 26
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| De Luxe Laboratories Film Storage, Inc. | United States of America |
| Deal Done Productions, Inc. | United States of America |
| Deliberate Intent, Inc. | United States of America |
| Descent Service, Inc. | United States of America |
| DESS Service, Inc. | United States of America |
| Dice Productions, Inc. | United States of America |
| Diehar Service, Inc. | United States of America |
| Digital Leaseholds, Inc. | United States of America |
| Digital Ventures S.R.L. | Argentina |
| DOAW Service, Inc. | United States of America |
| Dolittle 5 Productions Ltd. | Canada |
| Dolittle 5 US Productions, Inc. | United States of America |
| Done One Productions, Inc. | United States of America |
| Done Service, Inc. | United States of America |
| Dotfox Newtorks Limited | United Kingdom |
| Dozen Canada Productions Ltd. | Canada |
| Drag Service, Inc. | United States of America |
| Dragonball US Productions, Inc. | United States of America |
| Drive-In Cinemas Limited | Kenya |
| Duets Productions, Inc. | United States of America |
| Earth Canada Productions Ltd. | Canada |
| Earth US Productions, Inc. | United States of America |
| Elektra Productions, Inc. | United States of America |
| Elephant Service, Inc. | United States of America |
| Elite Sports Limited | Gibraltar |
| Elling Productions, Inc. | United States of America |
| Elocom Mobile Entertainment GmbH | Germany |
| Emmett Street Films, Inc. | United States of America |
| End of Day Productions, Inc. | United States of America |
| Entretenimiento Práctico, S.R.L. | Argentina |
| Erag Service, Inc. | United States of America |
| Evergreen Television Production, Inc. | United States of America |
| F4 Productions, Inc. | United States of America |
| FA Productions, Inc. | United States of America |
| Family Forensics Productions, Inc. | United States of America |
| Family Productions, Inc. | United States of America |
| Fanfourtwo Productions, Inc. | United States of America |
| FBC Sub, Inc. | United States of America |
| Fever Pitch Productions, Inc. | United States of America |
| FF Quebec Productions Ltd. | Canada |
| FIC Portugal, Lda. | Portugal |
| FIM Development Corporation | United States of America |
| Final Stretch Productions, Inc. | United States of America |
| First Down Publications, Inc. | United States of America |
| FLAC Worldwide L.L.C. | United States of America |
| Flashlight 21, Inc. | United States of America |
| Flekprod, LLC | United States of America |
| Flektor, Inc. | United States of America |
| FMD Germany Holdings GmbH | Germany |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 27
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| FMD Netherlands B.V. | Netherlands |
| FNB Ventures, LLC | United States of America |
| Footsteps Productions, Inc. | United States of America |
| Four Star Entertainment Corp. | United States of America |
| Four Star International, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 28
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Fox 21, Inc. | United States of America |
| Fox Animation Los Angeles, Inc. | United States of America |
| Fox Animation Studios, Inc. | United States of America |
| Fox AU Productions, Inc. | United States of America |
| Fox Audience Network, Inc. | United States of America |
| Fox Australia Investments Pty Limited | Australia |
| Fox Australia Pty Limited | Australia |
| Fox B10 Channel Partner, Inc. | United States of America |
| Fox Baseball Holdings, Inc. | United States of America |
| Fox Boston Land Holdings, Inc. | United States of America |
| Fox Boston Land LLC | United States of America |
| Fox Boston Seaport Land LLC | United States of America |
| Fox Broadcasting Company | United States of America |
| Fox Broadcasting India, Inc. | United States of America |
| Fox Broadcasting Sub, Inc. | United States of America |
| Fox BSB Holdco, Inc. | United States of America |
| Fox Cable Network Services, LLC | United States of America |
| Fox Cable Networks, Inc. | United States of America |
| Fox Cable Ventures, Inc. | United States of America |
| Fox Center Productions, Inc. | United States of America |
| Fox Channels (India) Private Limited | India |
| Fox Channels Colombia Ltda. | Colombia |
| Fox Channels France SAA | France |
| Fox Channels Japan, Inc. | United States of America |
| Fox Channels Venezuela, S.R.L. | Venezuela |
| Fox Circle Productions, Inc. | United States of America |
| Fox College Sports, Inc. | United States of America |
| Fox Daytime Prods., Inc. | United States of America |
| Fox Development Group, Inc. | United States of America |
| Fox Digital Enterprises, Inc. | United States of America |
| Fox Digital Entertainment, Inc. | United States of America |
| Fox Dome Holding Company, Inc. | United States of America |
| Fox East Productions, Inc. | United States of America |
| Fox Film de la Argentina S.A. | Argentina |
| Fox Film do Brasil Ltda. | Brazil |
| Fox Film Music Corporation | United States of America |
| Fox Filmed Entertainment Australia Pty Limited | Australia |
| Fox Global Holdings, Inc. | United States of America |
| Fox Home Entertainment Limited | United Kingdom |
| Fox Home Entertainment Worldwide L.L.C. | United States of America |
| Fox IFL Partner, Inc. | United States of America |
| Fox Interactive Limited | United Kingdom |
| Fox Interactive Media (Mauritius) Limited | Mauritius |
| Fox Interactive Media Argentina S.R.L. | Argentina |
| Fox Interactive Media Australia Pty Limited | Australia |
| Fox Interactive Media Brasil Internet Ltda. | Brazil |
| Fox Interactive Media Canada ULC | Canada |
| Fox Interactive Media Denmark ApS | Denmark |
| Fox Interactive Media Finland Oy | Finland |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 29

| | |
|---|---|
| Fox Interactive Media France S.A.R.L. | France |
| Fox Interactive Media Germany GmbH | Germany |
| Fox Interactive Media Holdings Canada, Inc. | United States of America |
| Fox Interactive Media India Private Limited | India |
| Fox Interactive Media Italy SRL | Italy |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 30
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Fox Interactive Media Mexico Services, S. de R.L. de C.V. | Mexico |
| Fox Interactive Media Mexico, S. de R.L. de C.V. | Mexico |
| Fox Interactive Media Netherlands B.V. | Netherlands |
| Fox Interactive Media New Zealand Limited | New Zealand |
| Fox Interactive Media Norway AS | Norway |
| Fox Interactive Media Poland Sp.zo.o | Poland |
| Fox Interactive Media Spain S.L. | Spain |
| Fox Interactive Media Sweden AB | Sweden |
| Fox Interactive Media, Inc. | United States of America |
| Fox Interactive, Inc. | United States of America |
| Fox Interamericana S.A. | Mexico |
| Fox International Channels (France) SAS | France |
| Fox International Channels (Japan) | Japan |
| Fox International Channels (UK) Limited | United Kingdom |
| Fox International Channels (US) Inc. | United States of America |
| Fox International Channels Bulgaria EOOD | Bulgaria |
| Fox International Channels España S.L.U. | Spain |
| Fox International Channels Europe Luxembourg S.a.r.l. | Luxembourg |
| Fox International Channels Germany GmbH | Germany |
| Fox International Channels Guatemala, Responsabilidad Limitada | Guatemala |
| Fox International Channels Italy S.r.l. | Italy |
| Fox International Channels Luxembourg S.a.r.l. | Luxembourg |
| Fox International Channels Middle East FZ-LLC | United Arab Emirates |
| Fox International Channels Netherlands B.V. | Netherlands |
| Fox International Channels Netherlands Holding B.V. | Netherlands |
| Fox International Channels Poland Sp.zo.o. | Poland |
| Fox International Channels Switzerland GmbH | Switzerland |
| Fox International Channels Yapim Limited Sirketi | Turkey |
| Fox International Equity, Inc. | United States of America |
| Fox International Europe Luxembourg S.C.S. | Luxembourg |
| Fox International Productions (Germany) GmbH | Germany |
| Fox International Productions (Greater China) Limited | Hong Kong |
| Fox International Productions (HK) Limited | Hong Kong |
| Fox International Productions, Inc. | United States of America |
| Fox International, Inc. | United States of America |
| Fox Island Productions, Inc. | United States of America |
| Fox Japan Movie Channels, Inc. | United States of America |
| Fox Lane Productions, Inc. | United States of America |
| Fox LAPTV Holdings, Inc. | United States of America |
| Fox LAPTV II, SC | Uruguay |
| Fox LAPTV L.L.C. | United States of America |
| Fox Late Night Productions, Inc. | United States of America |
| Fox Latin American Channel do Brasil Ltda. | Brazil |
| Fox Latin American Channel SRL | Argentina |
| Fox Latin American Channel, Inc. | United States of America |
| Fox Latin American Channels (Chile) Limitada | Chile |
| Fox London Productions Limited | United Kingdom |
| Fox Look Corporation | United States of America |
| Fox Media Services Societe Anonyme | Greece |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 31

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Fox Media Services, Inc. | United States of America |
| Fox Mobile Distribution (Thailand) Co., Ltd. | Thailand |
| Fox Mobile Distribution Asia Pacific Pte. Limited | Singapore |
| Fox Mobile Distribution Entretenimento do Brasil Ltda. | Brazil |
| Fox Mobile Distribution España, S.L. | Spain |
| Fox Mobile Distribution GmbH | Germany |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 32

Bloomberg Law®

| | |
|---|---|
| Fox Mobile Distribution Netherlands B.V. | Netherlands |
| Fox Mobile Distribution, Inc. | United States of America |
| Fox Mobile Distribution, LLC | United States of America |
| Fox Mobile Entertainment, Inc. | United States of America |
| Fox Mobile Group, Inc. | United States of America |
| Fox Mobile Holdings GmbH & Co. KG | Germany |
| Fox Mobile Holdings, LLC | United States of America |
| Fox Mobile Services GmbH | Germany |
| Fox Mobile Studios, LLC | United States of America |
| Fox Moore Park Pty Limited | Australia |
| Fox Motion Picture Venture No. 1, Inc. | United States of America |
| Fox Movie Channel, Inc. | United States of America |
| Fox Movietonews, Inc. | United States of America |
| Fox Music, Inc. | United States of America |
| Fox Net, Inc. | United States of America |
| Fox Networks Group, Inc. | United States of America |
| Fox News International, Inc. | United States of America |
| Fox News Network, LLC | United States of America |
| Fox News Productions, Inc. | United States of America |
| Fox News Service, Inc. | United States of America |
| Fox Nitetime Prods., Inc. | United States of America |
| Fox Optco, LLC | United States of America |
| Fox Partnership Investment Pty Limited | Australia |
| Fox Pay-Per-View Services, Inc. | United States of America |
| Fox Payroll Services, Inc. | United States of America |
| Fox Production Services Pty Limited | Australia |
| Fox Québec Productions Ltd. | Canada |
| Fox Reality Channel LLC | United States of America |
| Fox Records, Inc. | United States of America |
| Fox Searchlab, Inc. | United States of America |
| Fox Searchlight (UK) Limited | United Kingdom |
| Fox Searchlight Pictures, Inc. | United States of America |
| Fox Services, Inc. | United States of America |
| Fox Soccer Channel, LLC | United States of America |
| Fox Software, Inc. | United States of America |
| Fox Sports Arena, LLC | United States of America |
| Fox Sports Baseball Holdings, Inc. | United States of America |
| Fox Sports Interactive Media, LLC | United States of America |
| Fox Sports International B.V. | Netherlands |
| Fox Sports International Distribution Limited | Cayman Islands |
| Fox Sports International, Inc. | United States of America |
| Fox Sports Middle East Ltd. | Cayman Islands |
| Fox Sports Net Arizona, LLC | United States of America |
| Fox Sports Net Bay Area Holdings, LLC | United States of America |
| Fox Sports Net Canada Holdings, LLC | United States of America |
| Fox Sports Net Chicago Holdings, LLC | United States of America |
| Fox Sports Net Detroit, LLC | United States of America |
| Fox Sports Net Distribution, LLC | United States of America |
| Fox Sports Net Florida, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 33
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Fox Sports Net National Ad Sales Holdings II, LLC | United States of America |
| Fox Sports Net National Ad Sales Holdings, LLC | United States of America |
| Fox Sports Net North, LLC | United States of America |
| Fox Sports Net Ohio, LLC | United States of America |
| Fox Sports Net Pacific Holdings, Inc. | United States of America |

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Fox Sports Net West 2, LLC | United States of America |
| Fox Sports Net West, LLC | United States of America |
| Fox Sports Net, Inc. | United States of America |
| Fox Sports Productions, Inc. | United States of America |
| Fox Sports U.S. Distribution LLC | United States of America |
| Fox Sports World Middle East, LLC | United States of America |
| Fox Square Productions (Canada), Inc. | United States of America |
| Fox Square Productions, Inc. | United States of America |
| Fox Stations Sales, Inc. | United States of America |
| Fox Studios Australia Pty Limited | Australia |
| Fox Telco Holdings Ltd. | Cayman Islands |
| Fox Television Animation, Inc. | United States of America |
| Fox Television Group S. de R.L. de C.V. | Mexico |
| Fox Television Holdings, Inc. | United States of America |
| Fox Television Stations, Inc. | United States of America |
| Fox Television Studios Australia Pty Limited | Australia |
| Fox Television Studios France SAS | France |
| Fox Television Studios India Private Limited | India |
| Fox Television Studios Productions, Inc. | United States of America |
| Fox Television Studios, Inc. | United States of America |
| Fox Toma 1, LLC | United States of America |
| Fox Toronto Productions Ltd. | Canada |
| Fox Town Holdco, Inc. | United States of America |
| Fox Transactional TV, Inc. | United States of America |
| Fox Tunes, Inc. | United States of America |
| Fox UK Productions Limited | United Kingdom |
| Fox Unit Investment Pty Limited | Australia |
| Fox US Dutch Holdings, LLC | United States of America |
| Fox US Productions 1, Inc. | United States of America |
| Fox US Productions 2, Inc. | United States of America |
| Fox US Productions 3, Inc. | United States of America |
| Fox US Productions 4, Inc. | United States of America |
| Fox US Productions 5, Inc. | United States of America |
| Fox US Productions 6, Inc. | United States of America |
| Fox US Productions 7, Inc. | United States of America |
| Fox US Productions 8, Inc. | United States of America |
| Fox US Productions 9, Inc. | United States of America |
| Fox West Pictures, Inc. | United States of America |
| Fox World Enterprises, Inc. | United States of America |
| Fox World Productions, Inc. | United States of America |
| Fox World UK Limited | United Kingdom |
| Fox World Ventures Holland, Inc. | United States of America |
| Fox Worldwide Productions, Inc. | United States of America |
| Fox Worldwide Telecommunications L.L.C. | United States of America |
| Fox Worldwide Television L.L.C. | United States of America |
| Fox Worldwide Theatrical L.L.C. | United States of America |
| Fox-BRV Southern Sports Holdings, LLC | United States of America |
| Fox-Hulu Holdings, Inc. | United States of America |
| Fox-NGC (International) Holdings, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 35

**Bloomberg Law**

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Fox-NGC (US) Holdings, Inc. | United States of America |
| Fox/UTV Holdings, Inc. | United States of America |
| Foxfilmes Limitada | Portugal |
| FOXLAB, INC. | United States of America |
| Foxstar Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 36
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Foxtor Productions Ltd. | Canada |
| Foxvan Productions Ltd. | Canada |
| Foxvideo International Distribution, Inc. | United States of America |
| FoxVideo Limited | United Kingdom |
| Foxview, Inc. | United States of America |
| Foxwatch Productions, Inc. | United States of America |
| Fredco Property Holdings, Inc. | United States of America |
| FRSM Holdings, Inc. | United States of America |
| FRT Productions, Inc. | United States of America |
| FS Australia LLC | United States of America |
| FSI SPV, Inc. | United States of America |
| FSN Southern Holdings, Inc. | United States of America |
| FSO Productions, Inc. | United States of America |
| FTS Boston, Inc. | United States of America |
| FTS Investments, Inc. | United States of America |
| FTS Philadelphia, Inc. | United States of America |
| Fuel TV, Inc. | United States of America |
| Future Service, Inc. | United States of America |
| Fuzzy Puppet Productions, LLC | United States of America |
| FV Productions Ltd. | Canada |
| FVC Productions, Inc. | United States of America |
| FVU Productions Ltd. | Canada |
| FWA Productions, Inc. | United States of America |
| FX Networks, LLC | United States of America |
| FXT Productions Ltd. | Canada |
| Galaxy Way Finance Company, Inc. | United States of America |
| Galaxy Way Productions, Inc. | United States of America |
| GameSpy Industries, Inc. | United States of America |
| Gar 2 Service, Inc. | United States of America |
| Garfield US Productions, Inc. | United States of America |
| GATV Productions, Inc. | United States of America |
| Geek Productions, Inc. | United States of America |
| Gen Production Service, Inc. | United States of America |
| Genesis Video Entertainment, Inc. | United States of America |
| Georgetown Productions, Inc. | United States of America |
| Giant Bowling Pin Productions, Inc. | United States of America |
| Glee Touring, Inc. | United States of America |
| Glen Avenue Films, Inc. | United States of America |
| Glimpse of Hell Productions, Inc. | United States of America |
| Global Media Content LLC | United States of America |
| Gold Bid Limited | Mauritius |
| Gold Key Entertainment, Inc. | United States of America |
| Gone Fission, Inc. | United States of America |
| Good Ghouls, Inc. | United States of America |
| Greenleaves Productions, Inc. | United States of America |
| Gum Tree Productions Pty Limited | Australia |
| Harmon Cove Productions, Inc. | United States of America |
| Harsh Realm US Prodco, Inc. | United States of America |
| Heavenly Kingdom Films, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 37

| | |
|---|---|
| HEC Holdco, Inc. | United States of America |
| Hedifam SRL | Argentina |
| Highgate Pictures, Inc. | United States of America |
| Highgate Productions, Inc. | United States of America |
| Hispano Foxfilm S.A.E. | Spain |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 38
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Honk LLC | United States of America |
| Hornrim Productions, Inc. | United States of America |
| Hot Zone Productions, Inc. | United States of America |
| HP Integration, Inc. | United States of America |
| Human Animals Productions, Inc. | United States of America |
| Hurt Bert Productions, Inc. | United States of America |
| IGN Entertainment, Inc. | United States of America |
| iLove GmbH | Germany |
| iLike, Inc. | United States of America |
| ILY Service, Inc. | United States of America |
| Incine Distribuidora Cinematografica S.L. | Spain |
| Inked Productions, Inc. | United States of America |
| Intermix Holdings LLC | United States of America |
| Intermix Media, Inc. | United States of America |
| Intermix Network, LLC | United States of America |
| Interrogation Productions, Inc. | United States of America |
| Inversoa Walcosol SRL | Argentina |
| ISP Transponder LLC | United States of America |
| Jamba Digital Holdings GmbH & Co. KG | Germany |
| Jamba Mobilnye Razvlecheniya | Russia |
| Jamba Netherlands Mobile Holdings GP BV | Netherlands |
| John US Productions, Inc. | United States of America |
| Joyride US Productions, Inc. | United States of America |
| JR Canada Productions Ltd. | Canada |
| Just Wright Films, Inc. | United States of America |
| K-Ville Holdings LLC | United States of America |
| K-Ville Investments LLC | United States of America |
| K-Ville Productions LLC | United States of America |
| KCOP Television, Inc. | United States of America |
| KNSD License, Inc. | United States of America |
| Kronenberg Chronicles, Inc. | United States of America |
| kSolo, Inc. | United States of America |
| L.C. Holding Corp. | United States of America |
| LAPTV A Corporation | United States of America |
| LAPTV B Corporation | United States of America |
| LAPTV LLC | United States of America |
| Larchmont Productions, Inc. | United States of America |
| Latin America Finance Company, Inc. | Cayman Islands |
| Leap Off Productions, Inc. | United States of America |
| Learning Corporation of America | United States of America |
| Learning Corporation of America Films, Inc. | United States of America |
| Les Productions Fox-Europa S.A. | France |
| Lianella Productions, Inc. | United States of America |
| Liberty Productions, Inc. | United States of America |
| Library Holdings, Inc. | United States of America |
| Life of Pi Productions, Inc. | United States of America |
| Like Mike US Productions, Inc. | United States of America |
| Limited Liability Company "Fox Factual Channels" | Russia |
| Limited Liability Company "Fox International Holdings" | Russia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 39
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Limited Liability Company "Fox International Productions CIS" | Russia |
| Limited Liability Company "Fox Television Channels" | Russia |
| Limited Liability Company "Twentieth Century Fox CIS" | Russia |
| Live Forever Productions, Inc. | United States of America |
| Looking Glass Studios LLC | United States of America |

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Looks At Productions, Inc. | United States of America |
| Lop Service, Inc. | United States of America |
| Lorena Medienagentur GmbH | Germany |
| Low Life Holdings LLC | United States of America |
| Low Life Investments, L.L.C. | United States of America |
| Low Life Productions, L.L.C. | United States of America |
| Lunit Productions, Inc. | United States of America |
| Marone Service, Inc. | United States of America |
| Master Distribution Service, Inc. | United States of America |
| Max Service, Inc. | United States of America |
| Max US Productions, Inc. | United States of America |
| Meg-Max-Mart Productions, Inc. | United States of America |
| Millennium Canadian Productions East Ltd. | Canada |
| Millennium Canadian Productions Ltd. | Canada |
| Millennium US Prodco, Inc. | United States of America |
| Mirror Pictures Corporation | United States of America |
| Mirrors 2 Holding LLC | United States of America |
| Mirrors 2 Investment LLC | United States of America |
| Mirrors 2 Productions LLC | United States of America |
| Monet Lane Prods., Inc. | United States of America |
| Monty Two, Inc. | United States of America |
| Mooseport Productions, Inc. | United States of America |
| Mounty Productions Ltd. | Canada |
| Movietonews, Inc. | United States of America |
| Mr. Fantastic Ontario Productions Ltd. | Canada |
| MSA Telekomunikasyon Yayincilik Reklamcilik Sinema ve Muzik Eserleri | Turkey |
| Muddy Water Entetainment, Inc. | United States of America |
| Museum Canada Productions Ltd. | Canada |
| Museum US Productions, Inc. | United States of America |
| MVP Video Productions, Inc. | United States of America |
| My First Friend Productions, Inc. | United States of America |
| MyNetworkTV, Inc. | United States of America |
| MyNT Prods., Inc. | United States of America |
| MySpace Limited Liability Company | Russia |
| MySpace Music, LLC | United States of America |
| MySpace Records, Inc. | United States of America |
| MySpace Russia, LLC | United States of America |
| MySpace, Inc. | United States of America |
| NA Property Holdings, Inc. | United States of America |
| National Advertising Partners | United States of America |
| National Geographic Channel Denmark ApS | Denmark |
| National Sports Programming | United States of America |
| National Studios, Inc. | United States of America |
| Natural Blonde Films, Inc. | United States of America |
| Natural History New Zealand Limited | New Zealand |
| Netherlands Fox Film Corporation B.V. | Netherlands |
| Netherlands Mobile Holdings CV | Netherlands |
| Nevelet Service, Inc. | United States of America |
| New World Administration | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 41
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| New World Animation, Ltd. | United States of America |
| New World Communications Group Incorporated | United States of America |
| New World Communications of Atlanta, Inc. | United States of America |
| New World Communications of Detroit, Inc. | United States of America |
| New World Communications of Tampa, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 42
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| New World Entertainment, Ltd. | United States of America |
| New World Pictures, Ltd. | United States of America |
| New World Television Incorporated | United States of America |
| New World Television Productions, Inc. | United States of America |
| New World Television Programming | United States of America |
| New World Video | United States of America |
| New World/Genesis Distribution | United States of America |
| Newincco 631 Limited | United Kingdom |
| News From The Edge, Inc. | United States of America |
| News Germany Holding GmbH | Germany |
| News Preferred Finance, Inc. | United States of America |
| News-USDTV Holdings, Inc. | United States of America |
| Next Speed Hosting, LLC | United States of America |
| NF Productions, Inc. | United States of America |
| NGC (Netherlands) B.V. | Netherlands |
| NGC International (UK) Limited | United Kingdom |
| NGC Israel Limited Partnership | Israel |
| NGC Network (Australia) Pty Limited | Australia |
| NGC Network (India) Private Limited | India |
| NGC Network (Mauritius) Holding Ltd. | Mauritius |
| NGC Network Asia, LLC | United States of America |
| NGC Network Cayman Company Limited | Cayman Islands |
| NGC Network Europe, LLC | United States of America |
| NGC Network International, LLC | United States of America |
| NGC Network Korea Company Ltd. | Korea, Republic of |
| NGC Network Latin America, LLC | United States of America |
| NGC Network US, LLC | United States of America |
| NGC Overseas Holdings Limited | United Kingdom |
| NGC Productions Singapore Pte. Ltd. | Singapore |
| NGC UK Holdings Company Limited | United Kingdom |
| NGC UK Partnership | United Kingdom |
| NGCI Canada, Inc. | United States of America |
| Night Service, Inc. | United States of America |
| Norgould Inc. | United States of America |
| North Plains, LLC | United States of America |
| Northgate Productions, Inc. | United States of America |
| Notmax Service, Inc. | United States of America |
| Notor Service, Inc. | United States of America |
| NW Communications of Austin, Inc. | United States of America |
| NW Communications of Phoenix, Inc. | United States of America |
| NW Communications of San Diego, Inc. | United States of America |
| NW Communications of Texas, Inc. | United States of America |
| NW Management Incorporated | United States of America |
| NW Programs Incorporated | United States of America |
| NWC Acquisition Corporation | United States of America |
| NWC Holdings Corporation | United States of America |
| NWC Intermediate Holdings Corporation | United States of America |
| NWC Management Corporation | United States of America |
| NWC Sub I Holdings Corporation | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 43

Bloomberg Law®

| | |
|---|---|
| NWC Sub II Holdings Corporation | United States of America |
| NWCG Holdings Corporation | United States of America |
| NWE Holdings Corporation | United States of America |
| NWE Sub I Incorporated | United States of America |
| NWTV Intermediate Holdings Corporation | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 44
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Ohio Train Films, Inc. | United States of America |
| Ojom GmbH | Germany |
| Opt-in Group, LLC | United States of America |
| Oregon Television, Inc. | United States of America |
| Pacific 2.1 Entertainment Group, Inc. | United States of America |
| Palange Productions, Inc. | United States of America |
| Pamco International, Inc. | United States of America |
| Panoramic Productions, Inc. | United States of America |
| Partial Access Productions, Inc. | United States of America |
| Perja Service, Inc. | United States of America |
| Pico Films, Inc. | United States of America |
| Pinelands Broadcasting, Inc. | United States of America |
| Popular Productions, Inc. | United States of America |
| Predator Planet Films, Inc. | United States of America |
| Presentation Productions, Inc. | United States of America |
| President Video Limited | United Kingdom |
| Prime Network LLC | United States of America |
| Prime Time Media, Inc. | United States of America |
| Prison Break 2005-A, LLC | United States of America |
| Prison Break 2005-B, LLC | United States of America |
| Publication Collections Inc. | United States of America |
| PuntoFox Networks (BVI), Corp. | British Virgin Islands |
| Purpleleaf Productions, LLC | United States of America |
| Quickfast, Inc. | United States of America |
| R U The Girl Productions, Inc. | United States of America |
| Race Productions, Inc. | United States of America |
| Raekwon Productions, Inc. | United States of America |
| Rags Productions, Inc. | United States of America |
| Ramon Service, Inc. | United States of America |
| Ray Tracing Films, Inc. | United States of America |
| Real Estate TV Limited | United Kingdom |
| Redemption Productions, Inc. | United States of America |
| Redweed Productions, LLC | United States of America |
| Reef Dog Productions, Inc. | United States of America |
| Responsebase Marketing, LLC | United States of America |
| Reunite Productions, Inc. | United States of America |
| Rewind Music, Inc. | United States of America |
| Rites of Passion, Inc. | United States of America |
| Say It Isn't So Productions, Inc. | United States of America |
| SC Productions, Inc. | United States of America |
| SCB Industry, LLC | United States of America |
| Schrodinger's Cat Productions, Inc. | United States of America |
| SCI Sub I Incorporated | United States of America |
| SCI Subsidiary Corporation | United States of America |
| Scout Media, Inc. | United States of America |
| Scout Publishing, LLC | United States of America |
| Scout.com, LLC | United States of America |
| SCPI, Inc. | United States of America |
| Second Night Service, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 45
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

Bloomberg Law®

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Seedling Productions, LLC | United States of America |
| Sentinel US Productions, Inc. | United States of America |
| Shadows Productions Limited | United Kingdom |
| Shoot The Horse Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 46
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Sidereus Technologies, Inc. | United States of America |
| Sin Eater Productions, Inc. | United States of America |
| Skyscraper Productions, Inc. | United States of America |
| Slingshot Holdings, Inc. | United States of America |
| Slingshot Labs Manager, LLC | United States of America |
| Slingshot Labs, Inc. | United States of America |
| Slingshot Labs, LLC | United States of America |
| Small Cages Productions, Inc. | United States of America |
| SOB Productions, Inc. | United States of America |
| Soundecode s.r.l. | Italy |
| Spectacle Productions, Inc. | United States of America |
| Speed Channel, Inc. | United States of America |
| SPL Global LLC | United States of America |
| Sports Geniuses, Inc. | United States of America |
| Sports Holding Inc. | United States of America |
| Sports One, LLC | United States of America |
| SportSouth Network II, LLC | United States of America |
| SportSouth Network, LLC | United States of America |
| Springwood Productions, Inc. | United States of America |
| Sprocket Music, Inc. | United States of America |
| Stars Avenue Productions, Inc. | United States of America |
| STF Productions, Inc. | United States of America |
| Stopher Productions, Inc. | United States of America |
| Strange World Productions, Inc. | United States of America |
| Strategic Data Corp. | United States of America |
| Street Films, Inc. | United States of America |
| Strike-A-Match Productions, Inc. | United States of America |
| Sun UK Service, Inc. | United States of America |
| Sunlease Films, Inc. | United States of America |
| Sunningdale Holdings, LLC | United States of America |
| Sunshine Network, Inc. | United States of America |
| Surgery Productions, Inc. | United States of America |
| TCF Canadian TV Enterprises, Inc. | United States of America |
| TCF Digital Holdings, Inc. | United States of America |
| TCF Distributing, Inc. | United States of America |
| TCF Eastern Europe, Inc. | United States of America |
| TCF Harsh Realm Productions, Inc. | United States of America |
| TCF Hungary Film Rights Exploitation Limited Liability Company | Hungary |
| TCF International Productions, Inc. | United States of America |
| TCF Music Publishing, Inc. | United States of America |
| TCF Speed II Productions, Inc. | United States of America |
| TCF Vancouver Productions Ltd. | Canada |
| TCFTV Canadian Productions, Inc. | United States of America |
| TCFTV Canadian Services, Inc. | United States of America |
| TCFTV CanPro II Inc. | Canada |
| TCFTV CanPro III Ltd. | Canada |
| TCFTV CanPro, Inc. | United States of America |
| TCFTV US Prodco #1, Inc. | United States of America |
| TCFTV US Prodco #10, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com **// PAGE 47**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| TCFTV US Prodco #11, Inc. | United States of America |
| TCFTV US Prodco #12, Inc. | United States of America |
| TCFTV US Prodco #13, Inc. | United States of America |
| TCFTV US Prodco #14, Inc. | United States of America |
| TCFTV US Prodco #2, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 48
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| TCFTV US Prodco #3, Inc. | United States of America |
| TCFTV US Prodco #4, Inc. | United States of America |
| TCFTV US Prodco #5, Inc. | United States of America |
| TCFTV US Prodco #6, Inc. | United States of America |
| TCFTV US Prodco #7, Inc. | United States of America |
| TCFTV US Prodco #8, Inc. | United States of America |
| TCFTV US Prodco #9, Inc. | United States of America |
| TCFTV Van II Services Ltd. | Canada |
| TCFTV Van Services Ltd. | Canada |
| TCFTV Worldwide Productions, Inc. | United States of America |
| Telecolombia S.A. | Colombia |
| Tempco DNA Limited | United Kingdom |
| Terra Nova Productions Pty Limited | Australia |
| The Barn Productions, Inc. | United States of America |
| The British Movietonews Limited | United Kingdom |
| The Colony Productions, Inc. | United States of America |
| The Crying Box Productions Ltd. | Canada |
| The Fox Interactive Store, Inc. | United States of America |
| The Fox Store, Inc. | United States of America |
| The Gates Holdings LLC | United States of America |
| The Gates Investments LLC | United States of America |
| The Gates Productions LLC | United States of America |
| The Greenblatt Janollari Studio, Inc. | United States of America |
| The Killing Productions, Inc. | United States of America |
| The Test Productions, Inc. | United States of America |
| Three Sticks Productions, Inc. | United States of America |
| Tooth US Productions, Inc. | United States of America |
| Tournament of Greats, Inc. | United States of America |
| Transient Films, Inc. | United States of America |
| Trash Productions, Inc. | United States of America |
| Triple G Productions Ltd. | Canada |
| Triple G Productions, Inc. | United States of America |
| Troublecan Productions Ltd. | Canada |
| TV DocChannel UK Ltd. | United Kingdom |
| TVF II Productions, Inc. | United States of America |
| TVF Productions, Inc. | United States of America |
| TVM Productions, Inc. | United States of America |
| Twelve Mile Road Productions, Inc. | United States of America |
| Twentieth Century Fox BD+, LLC | United States of America |
| Twentieth Century Fox Canada Limited | Canada |
| Twentieth Century Fox Chile, Inc. | United States of America |
| Twentieth Century Fox Distributing Corporation | United States of America |
| Twentieth Century Fox Film (East) Private Limited | Singapore |
| Twentieth Century Fox Film (Malaya) Sendirian Berhad | Malaysia |
| Twentieth Century Fox Film Belge S.A. | Belgium |
| Twentieth Century Fox Film Company (Export) Limited | United Kingdom |
| Twentieth Century Fox Film Company Limited | United Kingdom |
| Twentieth Century Fox Film Corporation | United States of America |
| Twentieth Century Fox Film Corporation (Australia) Pty Limited | Australia |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 49
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Twentieth Century Fox Film Corporation, Betriebsgesellschaft fur die Schweiz | Switzerland |
| Twentieth Century Fox Film de Mexico S.A. | Mexico |
| Twentieth Century Fox Film Distributors Pty Limited | Australia |
| Twentieth Century Fox Film Netherlands B.V. | Netherlands |
| Twentieth Century Fox Films, S.A. | Panama |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 50
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Twentieth Century Fox France, Inc. | United States of America |
| Twentieth Century Fox Holding (Mauritius) Limited | Mauritius |
| Twentieth Century Fox Home Entertainment AB | Sweden |
| Twentieth Century Fox Home Entertainment Australia Pty Limited | Australia |
| Twentieth Century Fox Home Entertainment BV | Netherlands |
| Twentieth Century Fox Home Entertainment Canada Limited | Canada |
| Twentieth Century Fox Home Entertainment Espana, S.A. | Spain |
| Twentieth Century Fox Home Entertainment France S.A. | France |
| Twentieth Century Fox Home Entertainment Germany GmbH | Germany |
| Twentieth Century Fox Home Entertainment International Corporation | United States of America |
| Twentieth Century Fox Home Entertainment Italia S.r.l. | Italy |
| Twentieth Century Fox Home Entertainment Japan K.K. | Japan |
| Twentieth Century Fox Home Entertainment Limited | United Kingdom |
| Twentieth Century Fox Home Entertainment LLC | United States of America |
| Twentieth Century Fox Home Entertainment Mexico S.A. de C.V. | Mexico |
| Twentieth Century Fox Home Entertainment Middle East, Inc. | United States of America |
| Twentieth Century Fox Home Entertainment South Pacific Pty Limited | Australia |
| Twentieth Century Fox Import Corporation | United States of America |
| Twentieth Century Fox Inc., U.S.A. | United States of America |
| Twentieth Century Fox India, Inc. | United States of America |
| Twentieth Century Fox Inter-America, Inc. | United States of America |
| Twentieth Century Fox International Corporation | United States of America |
| Twentieth Century Fox International Limited | United Kingdom |
| Twentieth Century Fox International Telecommunications Distribution, Inc. | United States of America |
| Twentieth Century Fox International Television Distribution, Inc. | United States of America |
| Twentieth Century Fox International Television, Inc. | United States of America |
| Twentieth Century Fox International Theatrical Distribution, Inc. | United States of America |
| Twentieth Century Fox Italy S.p.A. Inc. | Italy |
| Twentieth Century Fox Italy S.p.A., Inc. | United States of America |
| Twentieth Century Fox Japan, Inc. | United States of America |
| Twentieth Century Fox Korea, Inc. | Korea, Republic of |
| Twentieth Century Fox Licensing & Merchandising Limited | United Kingdom |
| Twentieth Century Fox Media, Inc. | United States of America |
| Twentieth Century Fox Merchandise Store, Inc. | United States of America |
| Twentieth Century Fox Norway AS | Norway |
| Twentieth Century Fox of Germany GmbH | Germany |
| Twentieth Century Fox Pakistan, Inc. | United States of America |
| Twentieth Century Fox Pay Television (Australia) Pty Limited | Australia |
| Twentieth Century Fox Peruana S.A. | Peru |
| Twentieth Century Fox Philippines, Inc. | Philippines |
| Twentieth Century Fox Productions Limited | United Kingdom |
| Twentieth Century Fox Studio Club | United States of America |
| Twentieth Century Fox Telecommunications International, Inc. | United States of America |
| Twentieth Century Fox Television Limited | United Kingdom |
| Twentieth Century Fox Thailand, Inc. | United States of America |
| Twentieth Century Fox Titanic Productions, Inc. | United States of America |
| Twentieth Century Fox Trinidad Limited | Trinidad and Tobago |
| Twentieth Century Fox Worldwide Productions, Inc. | United States of America |
| Twentieth Century Fox, Puerto Rico Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 51
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

| | |
|---|---|
| Twentieth Century Fox, Sweden Aktiebolaget | Sweden |
| Twentieth Television, Inc. | United States of America |
| Twenty-First Century Film Corporation | United States of America |
| Twenty-First Century Fox Corporation | United States of America |
| Twenty-First Century Fox Film Company Limited | United Kingdom |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // **PAGE 52**
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001

NEWS CORP, Form 10-K, File Number 001-32352, Filed Aug 06, 2010. Period date: Jun 30, 2010. Corporate Filing

| | |
|---|---|
| Twenty-First Century Fox Italy S.r.l. | Italy |
| Twenty-First Century Fox Mexico, S.A. de C.V. | Mexico |
| Twenty-First Century Fox Productions, Inc. | United States of America |
| Twenty-First Century Fox Varieties, Inc. | United States of America |
| Two Cents Inc. | United States of America |
| TX Productions, Inc. | United States of America |
| Under Pilot 07 Productions, Inc. | United States of America |
| United Entertainment Group, Inc. | United States of America |
| United Television Sales, Inc. | United States of America |
| Unmatched Service, Inc. | United States of America |
| Unstop Service, Inc. | United States of America |
| Upstairs Canada Productions Ltd. | Canada |
| Upstairs US Productions, Inc. | United States of America |
| Used Service, Inc. | United States of America |
| USFlicka Productions, Inc. | United States of America |
| USLaws, Inc. | United States of America |
| USSand Productions, Inc. | United States of America |
| USSun Productions, Inc. | United States of America |
| UST Productions, Inc. | United States of America |
| utarget Limited | United Kingdom |
| Utilisima LLC | United States of America |
| UTV of Baltimore, Inc. | United States of America |
| UTV of Orlando, Inc. | United States of America |
| UTV of San Francisco, Inc. | United States of America |
| Valley Glen Entertainment, Inc. | United States of America |
| Van Ness Films, Inc. | United States of America |
| Venue Merchandising, Inc. | United States of America |
| Verde River Productions, Inc. | United States of America |
| Very Imaginative Pictures, Inc. | United States of America |
| Virgin Booty Productions, Inc. | United States of America |
| Voyage S.A.S. | France |
| VRBW Productions, Inc. | United States of America |
| Watercooler Productions, Inc. | United States of America |
| WBRC and WGHP Television Corporation | United States of America |
| Wedron Silica Company | United States of America |
| West End Circle Studios, Inc. | United States of America |
| Westgate Productions, Inc. | United States of America |
| WFXT, Inc. | United States of America |
| WhatIfSports.com, Inc. | United States of America |
| Wilder s.r.l. | Italy |
| Wolf Service, Inc. | United States of America |
| Wolg Productions, Inc. | United States of America |
| Wolverine Films Pty Limited | Australia |
| World War III Productions, Inc. | United States of America |
| Woz Productions Limited | New Zealand |
| Wrong Turn Productions, Inc. | United States of America |
| Wrongturn 3 Productions, Inc. | United States of America |
| WWOR-TV, Inc. | United States of America |
| X-F Productions, Inc. | United States of America |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 53

Bloomberg Law®

| | |
|---|---|
| X3US Productions, Inc. | United States of America |
| XM2 Productions, Inc. | United States of America |
| XM3 Service, Inc. | United States of America |
| Zonatel SAFI | Uruguay |

© 2012 Bloomberg Finance L.P. All rights reserved. For terms of service see bloomberglaw.com // PAGE 54
Document Link: http://www.bloomberglaw.com/ms/document/X6P0SRP5FT2001